IN THE UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF TEXAS
TYLER DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| TSC SIEBER SERVICES, LC | § | CASE NO. 09-61042 |
| SSN:  xx-xxx4858 | § | CHAPTER 7 |
| 22140 State Highway 64 E. | § | |
| Arp, TX  75750 | § | |
| DEBTOR | § | |

**MOTION TO SELL PERSONAL PROPERTY OF BANKRUPTCY ESTATE**
**(Computers, Servers, Software and Miscellaneous Cell Phones)**

**NO HEARING WILL BE CONDUCTED ON THIS MOTION UNLESS A WRITTEN
RESPONSE IS FILED WITH THE CLERK OF THE UNITED STATES
BANKRUPTCY COURT AND SERVED UPON THE PARTY FILING THIS
PLEADING WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE
UNLESS THE COURT SHORTENS OR EXTENDS THE TIME FOR FILING SUCH
RESPONSE. IF NO RESPONSE IS TIMELY SERVED AND FILED, THIS
PLEADING SHALL BE DEEMED TO BE UNOPPOSED, AND THE COURT MAY
ENTER AN ORDER GRANTING THE RELIEF SOUGHT. IF A RESPONSE IS
FILED AND SERVED IN A TIMELY MANNER, THE COURT WILL
THEREAFTER SET A HEARING. THE COURT RESERVES THE RIGHT TO SET
ANY MATTER FOR HEARING.**

TO THE HONORABLE UNITED STATES BANKRUPTCY COURT:

1.      The undersigned Trustee reports that the above Bankruptcy Estate included personal property

consisting of computers, servers, software, computer and peripheral equipment and miscellaneous

cell phones located at 123 E. Lufkin, Avenue, Lufkin, TX 75901

2.      The Trustee has received an offer to purchase the property located at 123 E. Lufkin Avenue,

Lufkin, TX and further described below, from  Robbie Thompson, for the total sum of TWO

HUNDRED FIFTY DOLLARS ($250.00):

> 4 Dell Servers;
> 4 CPUs;
> 4 Monitors;
> 3 Laptops;
> Miscellaneous cell phones (predated 2009); and
> Various 2007 software.

3.      Upon information and belief, the amount of $250.00 is a good and fair price for the above

described property considering the age of the property.  In conjunction with the purchase, Mr.

Thompson will clean all drives according to government standards and provide the Trustee with

certifications.

    4.      The Trustee solicited offers from a substantial pool of persons and entities who were likely to be interested in this sale and/or had specifically requested the opportunity to bid for such property, including but not limited to DP Solutions, Freedom Computers, Benchmark Computer & Tech Support and The Application Group, Inc.  Due to the age of the property, the Trustee was unsuccessful in receiving multiple bids.

5.      The Trustee desires to accept the offer and sell the above described property to Robbie Thompson, 1601 Wallace, Lufkin, TX 75901, for the agreed consideration, in accordance with *11 U.S.C. Section 363(f)(2)(3) and (5)*, free and clear of all liens and encumbrances; provided that if liens in appropriate priority should arise, that those liens shall be paid from the proceeds of sale upon the proper application or applications.  No liens or encumbrances are known to the Trustee.

 6.      This is a sale "as is, where is", without warranty for the described property.  Buyer shall be responsible for removal or the property within ten (10) days of the entry of the requested Order.

7.      Trustee further requests that should he receive a bid which is greater than $250.00 *cash*, he shall be authorized to accept the highest bid, provided that higher bidder certifies drives are cleaned according to government standards.

        WHEREFORE, PREMISES CONSIDERED, the Trustee requests this Court to enter an Order approving the sale of the as described above for the total sum of $250.00 to Robbie Thompson, or higher bidder.

        Respectfully submitted,


/s/ Stephen J. Zayler
Stephen J. Zayler, Trustee
State Bar No. 22251800
P. O. Box 150743
123 E. Lufkin Avenue
Lufkin, TX  75915-0743
Phone:  (409) 634-1020
Fax:      (409) 634-1050
zayler@suddenlinkmail.com

## <u>CERTIFICATE OF SERVICE</u>

This is to certify that a true and correct copy of the foregoing Motion has been forwarded to the creditors and interested parties as shown on the mailing matrix attached hereto by electronic transmission or by depositing the same in the U.S. Mail on this the 7th day of  April, 2015.


<u>/s/ Stephen J. Zayler</u>
STEPHEN J. ZAYLER

Label Matrix for local noticing
0540-6
Case 09-61042
Eastern District of Texas
Tyler
Tue Apr  7 09:10:46 CDT 2015

2 J Welding Services
PO Box 962
Grapeland TX 75844-0962

3 D Construction
PO Box 307
Selman City  TX 75689-0307

A Quality Glass Co
PO Box 1943
Azle  TX 76098-1943

A-1 Johnny Portable Toilets
PO Box 1157
Huntington  TX 75949-1157

A1 Rent All Tyler
2505 SSE Loop 323
Tyler  TX 75701-6421

ABC Auto Parts
PO Box 3688
Longview TX 75606-3688

ABC Auto Parts
POBox3688
Longview TX 75606-3688

ACS State & Local Solutions Inc
485 Quentin Roosevelt Rd Ste 595
San Antonio TX 78226-1 865
Cleburne TX 76033

ACS State and Local Solutions Inc
485 Quentin Roosevelt Rd
Suite 595
San Antonio TX 78226-1865

AEL Financial LLC
Box 88046
Milwaukee IL  53288-0046

AEL Financial LLC
PO Box 88046
Milwaukee WI 53288-0046

AT &T TeleConference Services
PO Box 2840
Omaha NE 68103-2840

AT&T
P O Box 5001
Carol Stream IL  60197-5001

AT&T
PO Box 105262
Atlanta  GA 30348-5262

AT&T
PO Box 289
Paramus NJ 07653-0289

AT&T
PO Box 6463
Carol Stream  IL  60197-6463

Abel Nunez
802 Scott Dr
Arlington TX 76012-4723

Abelino Naj era
6113 W J Boaz
Fort Worth TX 76179-4511

Abelino Najera
6113 W J Boaz
Fort Worth TX 76179-4511

Ace Cash Express Inc.
1231 Greenway Dr Ste 700
Irving TX 75038-2556

H. Joseph Acosta
3102 Maple Avenue
Suite 400
Dallas, TX 75201-1261

Action Mobile Industries
3700 E Loop 820 South
Fort Worth TX 76119-4340

Action Mobile Industries
3700 E Loop 820 South
Fort Worth Texas 76119-4340

Action Mobile Industries
8007 Corporate Drive Suite A
Baltimore Maryland 21236-4905

Action Mobile Industries
PO Box 758689
Baltimore  MD  21275-8689

Acton Mobile Industries
3700 E Loop 820 South
Fort Worth TX 76119-4340

AcuPrint
5973 Avenida Encinas
Suite 140
Carlsbad  CA 92008-4477

Adam A Neely
3212 Odessa Ave
Fort Worth TX 76109-2218

Adams Ford Co
PO Box 160
Logansport  LA 71049-0160

Adolfo Toledo
5205 Blue Sage Dr
Pearland TX 77584-5007

(c)ADRIAN J ISOM
2010 FM 2799
JASPER TX 75951-8818

Adrien Isom
445 Willow Dr.
Jasper TX 75951-3343


Adtech  Inc
PO Box F
Wayne  OK 73095-0150

Advance Hydrocarbon Corp
PO Box 9778
College Station  TX 77842-7778

Advanced Hydrocarbon Corp.
P O Box 9778
College Station TX  77842-7778


Airgas Mid South  Inc
PO Box 676015
Dallas  TX 75267-6015

Airgas Mid South Inc
PO Box 1152
Tulsa OK 74101-1152

Alexa K Moultrup
2500 Mann Rd #397
Clarkston MI 48346-4294


Alexa Moultrup
2500 Mann Rd #397
Clarkston MI 48346-4294

Alexander Foster
1007 West Noble St
Troup TX 75789-1714

Alexander J Laughlin
313 Roundrock Loop North
Saginaw TX 76179-3458


Alfredo Ruiz
1305 W Dickson St
Fort Worth TX 76110-5042

Duane Allen
c/o Brent S. Freefield
North Dallas Bank Tower
12900 Preston Road Suite 900
Dallas, TX 75230-1325

Allen W Moore
1012 W Holland
Carthage TX 75633-2209


Allen W Sandlin
c/o Dalton Sandlin
P O Box 253
Wortham TX  76693-0253

Alliance Geotechnical Group Inc
3228 Halifax St Ste A
Dallas TX 75247-6016

Alliant Law Group PC
2860 Zanker Road Ste 105
San Jose CA 95134-2119


Allied Waste
PO Box 78829
Phoenix  AZ 85062-8829

Allied Waste Services
2559 FM 66
Itasca TX 76055-5107

Allied Waste Services
6100 Elliot Reeder Rd.
Fort Worth TX 76117-6139


Allied Waste Services
P O Box 2303
Corsicana TX 75151-2303

Allied Waste Services
PO Box 1139
Kilgore TX 75663-1139

Allied Waste Systems
PO Box 78829
Phoenix  AZ  85062-8829


Ally Financial Inc. f/k/a GMAC Inc.
P.O. Box 130424
Roseville, MN 55113-0004

American Communications
1397 FM 1252 East
Kilgore Texas 75662-4920

American Concrete & Gunite
3133 Ranger Hwy
Weatherford TX 76088-8419


American Concrete & Gunite LP
3133 Ranger Highway
Weatherford Texas 76088-8419

American Express Bank, FSB
POB 3001
Malvern, PA 19355-0701

American Express Travel Related Services
Co, Inc Corp Card
POB 3001
Malvern, PA 19355-0701

American Express Corp (20)
CPC Remittance Processing
2975 W Corporate Lakes Blvd
Fort Lauderdale  FL 33331-3626

(p)SPRINGLEAF FINANCIAL SERVICES
P O BOX 3251
EVANSVILLE IN 47731-3251

(p)AMERICAN HONDA FINANCE
P O BOX 168088
IRVING TX 75016-8088


American State Bank
c/o Scott Ritcheson
Ritcheson, Lauffer, Vincent & Dukes
821 ESE Loop 323, Ste. 530
Tyler, TX 75701-9779

American State Bank
c/o Scott Ritcheson
Ritcheson, Lauffer, Vincent & Dukes
821 ESE Loop 323, Ste. 530
Tyler, Texas 75701-9779

American Waste Services  LLC
PO Box 8189
Shreveport  LA 71148-8189


Amigos Equipment Corp
PO Box 4145
Corpus Christi  TX 78469-4145

Amir a Sohani
Tex Mex EZ Mart
1001 N Main Street
Cleburne TX 76033-3859

Amos W Mercer
404 Hwy878
Oak Grove LA 71263-0000


Paige Arnette Amstutz
Scott Douglass & McConnico LLP
303 Colorado Street, Suite 2400
Austin, TX 78701

Anchor Safety  Inc
PO Box 150949
Longview  TX 75615-0949

Andrew L Davis
2013 CR 3855
Poolville TX 76487-2531


Angel Garcia
10240 Buncum Rd
Bethany LA 71007-9501

Angela N Harrington
110 Kelly Rd
West Monroe LA 71292-0183

Anthony Friend
22779 CR 422
Lindale TX 75771-7805


Anthony Friend
22779 CR 422
Lindale Texas 75771-7805

Apex Geoscience  Inc
2120 Brandon Dr
Tyler  TX 75703-5984

Arco Mobile Fire Extinguisher
PO Box 1234
Stephenville  TX 76401-0012


Arkansas Dept of Finance and Admin
Legal Counsel Room 2380
P O Box 1272
Little Rock, AR 72203-1272

Armando Gonzalez
PO Box 1176
Roma TX 78584-1176

Armando Gonzalez Jr
PO Box 1176
Roma TX 78584-1176


Arnold Estrada
3206 Glenda Ave
Haltom City TX 76117

Arp State Bank
PO Drawer 100
Arp  TX 75750-0100

Asa E Jenkins
41 Chapel Hill Rd
Toxey AL 36921-2069


Attorney General
Taxation Division-Bankruptcy
POBox 12548 Capital Station
Austin TX 78711-2548

Attorney General - Texas
Taxation Division - Bankruptcy
P O  Box 12548 Capitol St
Austin  TX 78711-2548

Attorney General of Texas
HMS Medical Support Unit
PO Box 1328
Austin TX 78767-1328


Augustine Ramirez
4072 Jupiter Street
Rio Grande City TX 78582-5646

Aurelio Hernandez
2806 Dudley Rd #2
Kilgore TX 75662-3762

Aurelio Hernandez
2806 Dudley Rd #3
Kilgore Texas 75662-3762

Aurelio Rodriguez
1400 Grady Lee St
Forth Worth TX 76134-1112

Austin Bank
507 W Duval
Troup  TX 75789-1813

Austin Bank
c/o Michael J. McNally
McNally & Patrick, LLP
100 E Ferguson, Suite 400
Tyler, TX 75702-5758

Austin Bank
c/o Michael J. McNally
McNally & Patrick, LLP
PO Box 1080
Tyler, TX 75710-1080

Austin Bank, Texas N.A.
c/o Michael J. McNally
McNally & Patrick, L.L.P.
PO Box 1080
Tyler, TX 75710-1080

Automated Buisness Concepts
3401 Youree Dr
Shreveport  LA 71105-2117

Automated Business Concepts
3401 Youree Dr.
Shreveport  LA  71105-2117

Automatic Gas Co Inc
PO Box 554
Troup TX 75789-0554

Automatic Gas System  Inc
PO Box 120
Tyler  TX 75710-0120

B & S Port-O-Jons
2605 South 12th Street
Waco  TX 76706-3535

BB&T Equipment Finance
PO Box 580155
Charlotte NC 28258-0155

BB&T Equipment Finance
Payment Processing
PO Box 580155
Charlotte  NC 28258-0155

Steve C. Bae
Bae Law Firm
800 W. Sam Houston Parkway N., Suite 300
Houston, TX 77024-3920

Baker Corp
PO Box 513967
Los Angeles  CA 90051-3967

BanCorp South
PO Box 132510
Tyler  TX 75713-2510

BancorpSouth Bank
P.O. Box 132510
Tyler, TX 75713-2510

Bank of America Visa
PO Box 15721
Wilmington DE  19886-5721

Bank of America, N.A.
P. O. Box 26012
NC4-105-03-14
Greensboro, NC 27420-6012

Bank of Kansas City
P O Box 876679
Kansas City MO  64187-6679

Bank of Kansas City
Steve C. Bae
800 W. Sam Houston Pkwy N
Suite 300
Houston Texas 77024-3920

Bank of Kansas City, N.A.
c/o Steve C. Bae
BAE LAW FIRM
800 W. Sam Houston Pkwy. N., Suite 300
Houston, TX 77024-3920

Basic Energy Services  LP
PO Box 10460
Midland  TX 79702-7460

Bayou Security Systems  Inc
557 E  69th Street
Shreveport  LA 71106-3223

Tab Beall
Perdue Brandon Fielder Collins & Mott
PO Box 2007
Tyler, TX 75710-2007

Bearing Service & Supply
PO Box 7497
Shreveport  LA 71137-7497

Becky L Cooper
PO Box 97
Marquez TX 77865-0097

Bell Supply Company
P O Box 1597
Gainesville TX  76241-1597

Bell Supply Company
PO Box 842263
Dallas  TX 75284-2263

Bender Recycling (20)
504 West Oak St
Troup  TX 75789-2608

Benita L Garcia
1520 N Washington
Rio Grande City TX 78582-2538

Benjamin C Folden
10712 Benchmark Rd
Keithville LA 71047-9300

Benjamin Creed
2140 Hwy 425 South
Hamburg AR 71646-9016

Bennett's Office Supply & Equi
112 Houston Ave
Weatherford  TX 76086-4314

Beremundo Guerrero
317 Miller St.
Kilgore Texas 75662-6857

Beremundo Guerrero
317 Miller Street
Kilgore TX 75662-6857

Bernardo Reyes
PO Box 1424
Giddings TX 78942-2324

Best Corner Mini Mart
308 E Sabine St
Carthage TX 75633-2718

Billy J Cherry
126 Firestation Road
Brycland LA 71008

Billy W Downing
3254 Ridgeview Rd
Caddo Mills TX 75135-6847

Biviano Balleza
810 North Chambers
Giddings TX 78942-1408

Bobby E Bowen
11908 Intermount Ct
Aledo TX 76008-3524

Bobby E McKenzie
1221 CR 4912
Troup TX 75789-6755

Bobby M Mallory
4318 Hwy 16
Strawn TX 76475-2710

Brad A Berryhill
4796 FM 7525
Rusk TX 75785

Bradon Skains
474 MannRd
Downsville LA 71234-2516

Brandon O Welborn
4007 NE 7th St
Mineral Wells TX 76067-8337

Brandon C Hightower
1025 HCR 1212
Blum TX 76627-3212

Brandon D Barr
800 5 Fourth Street
Grandview TX 76050

Brandon K Cohagen
21563 SorrellDr
Troup TX 75789-5701

Brandon L Dixon
491 Ford Rd
Marian LA 71260-4329

Braulio M Moran
327 Fourth Ave
Kilgore TX 75662-5274

Braulio M Moran
327FourthAve
Kilgore TX 75662

Breakthrough Communications
1111 N  Main St
Weatherford  TX 76086-1648

Brent M Corley
PO Box 1418
Oak Grove LA 71263-1418

Brian A Cox
2869Hwy 191
Logansport LA 71049-2139

Brian M Kelly
PO Box 130111
Tyler TX 75713-0111

Brian S Smith
115 Three Lakes
West Monroe LA 71291-1964

BrianA Cox
2869 Hwy 191
Logansport LA 71049-2139

Bridgeport Tank Trucks  Inc
PO Box 6
Bridgeport  TX 76426-0006

Bryan Emergency Physicians
PO Box 2283
Mansfield TX 76063-0047

Buck Cleve
1639 CR 2357
Meridian  TX 76665-2825

Builders Equipment & Tool Co
1617 Enid St
Houston  TX 77009-2503

Bumper to Bumper
1305 N  Kilgore St
Kilgore  TX 75662-6059

Michael J. Burns
Brice, Vander Linden & Wernick, P.C.
PO Box 9013
Addison, TX 75001-9013

Business First Bank
c/o R. Joseph Naus
Wiener, Weiss & Madison
P. O. Box 21990
Shreveport, LA  71120-1990

Business Vehicle Finance
PO Box 9001888
Louisville KY 40290-1888

C2C Resources LLC
56 Peimeter Center East
Atlanta GA 30346-2296

CNH Capital
P O Box 3038
Evansville IN 47730-3038

CNH Capital
PO Box 1083
Evansville IN 47706-1083

CNH Capital
PO Box 894703
Los Angeles  CA 90189-4703

CNH Capital America LLC
c/o Howard C. Rubin
Kessler & Collins, PC
2100 Ross Avenue
Suite 750
Dallas, TX 75201-6707

CNH Capital America LLC
P O Box 3600
Lancaster PA 17604-3600

Caddo Parish Assessor
501 Texas Street Room 102
Shreveport LA 71101-5427

Caddo Parish Sheriff's Office
PO Box 20905
Shreveport LA 71120-0905

Teresa Calicutt
c/o William H. Lively, Jr., P.C.
432 S. Bonner Ave.
Tyler, TX 75702-8033

Calicutt  Don
22058 CR 2321
Arp  TX 75750-9507

Calicutt  Sr   J D
22058 CR 2321
Arp  TX 75750-9507

J.D. Calicutt, Jr.
c/o William H. Lively, Jr., P.C.
432 S. Bonner Ave.
Tyler, TX 75702-8033

J.D. Calicutt, Sr.
c/o William H. Lively, Jr., P.C.
432 S. Bonner Ave.
Tyler, TX 75702-8033

Campbell  Joan
7351 FM 1886
Azle  TX 76020-1011

Candace B Diven
166 CR 3132
Joaquin TX 75954

Canon Financial Sercices, Inc.
c/o Scott J. Marcus
121 Johnson Road
Turnersville NJ 08012-1758

Canon Financial Services
c/o Scott H. Marcus
121 Johnson Road
Turnersville, NJ 08012-1758

Canon Financial Services
14904 Collections Center Drive
Chicago IL 60693-0149

CarTex Transport & Vacuum Serv
c/o Robbye Waldron, Trustee
15150 Middlebrook Dr.
Houston TX 77058-1226

Carolyn Hurley
PO Box 108
Yantis TX 75497-0108

Carter Farms Coy Center
4870 Old Brock Rd
Weatherford  TX 76087-6634

John M Castillo
Farrimond Castillo & Bresnahan, P.C.
130 E. Travis St., Suite 350
San Antonio, TX 78205-1784

Caterpillar Financial Services
PO Box 730681
Dallas  TX  75373-0681

Caterpillar Financial Services Corp
PO Box 340001
Nashville TN 37203-0001

Caterpillar Financial Services Corporation
c/o John M. Castillo
Stumpf Farrimond, P.C.
112 E. Pecan Street
Suite 700
San Antonio, TX 78205-1552

Caterpillar Financial Services Corporation
c/o John M. Castillo
Farrimond, Castillo & Bresnahan, PC
130 E. Travis Street, Ste 350
San Antonio, TX 78205-1784

Cedillo J Zamarripa
1198 Old Hwy 31 Lot 12
Kilgore TX 75662-8536

Cedillo J. Zamarripa
1198 Old Hwy 31 #11
Kilgore Texas 75662-8536

Cellular Mobility
11765 CR 133
Flint  TX 75762-9124

CenturyLink
P O Box 660068
Dallas Texas  75266-0068

Certified Laboratories
PO Box 971269
Dallas  TX 75397-1269

Cesar D Mendoza
205 Featherston
Cleburne TX 76033-5415

Cesario Zavala
4708 Shady Hill Dr
Fort Worth TX 76119-7547

Cetco Oilfield Services
3070 Hwy 199
Springtown TX 76082-5242

Chad A Schniepp
5005 Diamond Springs Ct
Fort Worth TX 76123-2862

Chad D Harrington
PO Box 1477
Abbeville LA 70511-1477

Chad wahspU'T
PO Box 55
Dennis TX 76439-0055

Chadwell & Son Gas Co   Inc
PO Box 1327
Springtown  TX 76082-1327

Chance Nelson
21680 Old Tyler Hwy
Troup TX 75789-5781

Charles F Hiles
214 Sandra
Edna TX 77957-2147

Charles L Minton
9414 US Hwy 79 W
Jacksonville TX 75766-7459

Child Support-TX
PO Box 659791
San Antonio  TX  78265-9791

Christeena J Whitt
14363 FM 2843 #410
Salado TX 76571-5346

Christian A Griffith
179 PR 1803
Sunset TX 76270

Christopher L Smith
25 Dale Keys Rd
Ellisville MS 39437-8483

Christopher P Justice
3611 Stonebridge Dr
Weatherford TX 76085-8233

Christopher Soria
PO Box 1380
Buffalo TX 75831-1380

Christopher W Crooks
4345 CR 307
Grandview TX 76050-3307

Christopher W. Crooks
4345 CR 307
Grandview Texas 76050-3307

Christus Coushatta Hlth Care Ctr
1635 Marvel Street
Coushatta LA 71019-9022

Chrysler Financial
Business Vehicle Finance
PO Box 1334
Roanoke TX 76262-1334

(p)CHRYSLER FINANCIAL
27777 INKSTER RD
FARMINGTON HILLS MI 48334-5326

Citizens National Bank
Scott Ritcheson
c/o Ritcheson, Lauffer, Vincent & Dukes
821 ESE Loop 323, Suite 530
Tyler, TX 75701-9779

Citizens National Bank
3412 N 4th St
Longview TX 75605-7958

City of Arp
PO Drawer 68
Arp  TX 75750-0068

City of Commerce
1119 Alamo
Commerce  TX 75428-2601

City of Irving
Photo Enforcement Program
PO Box 742503
Cincinnati OH 45274-2503


City of Irving
Violation Processing Center
PO Box 59995
Phoenix AZ 85076-9995

City of Irving
Violation Processing Center
PO Box 59995
Phoenix AZ 8 5076-9995

Clarance B Hart
296 CR 307
Edna TX 77957-4720


Katharine Battaia Clark
 Thompson & Knight LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201-2533

ClearTrac LLC
c/o G James Landon
515 Congress Ave Ste 2523
Austin Texas 78701-3504

ClearTrac Ltd (20)
501 Industrial Blvd
Bryan  TX 77803-2012


Cleve B Buck
1649 CR 2357
Merdian TX 76665

Clinton A Creamer
156 Crafford St
Jefferson TX 75657

Clyde W Head
5300 Tin Top Hwy
Grandbury TX 76048-3404


Coastal Chemical Co   LLC
PO Box 820
Abbeville  LA 70511-0820

Cobb Rental & Equipment
4195 S  FM 51
Decatur  TX 76234-4843

Charles M. Cobbe
Cavazos, Hendricks, Poirot & Smitham, PC
900 Jackson Street, Suite 570
Dallas, TX 75202-2413


CobyF Jones
112 South Longhorn Dr
Weatherford TX 76085-3755

CodyW Clark
PO Box 992
Athens TX 75751-0992

Coface Collections NA Inc
PO Box 8510
Metairie LA 70011-8510


Colonial Pacific Leasing Corporation
c/o Cavazos Hendricks Poirot & Smitham
900 Jackson
Suite 570
Dallas, TX 75202-4459

Colonial Pacific Leasing Corporation
GE Capital
Attn: Mary Jane Breashears
1010 Thomas Edison Blvd SW
Cedar Rapids IA 52404-8247

Colt D Simpson
495 Hwy 597
Oak Grove LA 71263-8888


Com Data Corp
PO Box 845738
Dallas  TX 75284-5738

Comdata Network Inc
PO Box 900
Brentwood TN 37024-0900

Comdata Network Inc.
5301 Maryland Way
Brentwood TN 37027-5028


Comptroller of Maryland
Compliance Division
301 W Preston St Rm 409
Baltimore MD 21201-2396

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

Comptroller of Public Accounts
c/o Office of the Attorney General
Bankruptcy - Collections Division
PO Box 12548
Austin TX  78711-2548


George Manion Conner III
P O Box 487
Troup, TX 75789-0487

Connie D  Hagen  Inc
450 E  Loop 281
Suite C2
Longview  TX 75605-7937

Construction Safety Products
359 Mt  Zion Rd
Shreveport  LA 71106-6565

Contech Construction Products
9025 Centre Pointe Drive
Suite 400
West Chester  OH 45069-9700

Corey L Christopher
1810 FM 124 East
Beckville TX 75631-8520

Cornelio M Mata
3136 6th Avenue
Fort Worth TX 76110-3802

Crane Inspectors  Inc
PO Box 451
Krum  TX 76249-0451

Credit Union Service  Inc
8131 LBJ Freeway 400
Dallas  TX 75251-4601

Credit Union Services Inc
8131 LBJ Frwy Ste 400
Dallas TX 75251-4601

Credit Union of Texas
P O Box 51561
Dallas Texas  75251-5167

(p)CREDIT UNION OF TEXAS
P O BOX 515718
DALLAS TX 75251-5718

Cres Ramirez
605 Seneca Dr
Garland TX 75040-8072

Cross Cleaning Solutions  LLC
PO Box 1103
Gladewater  TX 75647-1103

Crow-Burlingame Co
PO Box 111
Little Rock AR 72203-0111

Cutting Edge Designs
PO Box 426
Arp  TX 75750-0426

Cynthia A Rice
PO Box 441
Chandler TX 75758-0441

Cynthia M Henderson
10240 Buncum Rd
Bethany LA 71007-9501

D & J Tire Inc
PO Box 1719
Tioga LA 71477-1719

D&S Water Service Co
2003 White Settlement Rd
Weatherford  TX 76087-7264

DALInc
300 E Madison Avenue
Clifton Heights 19018-2622

DS Waters of America Inc
c/o Collection Bureau of America
PO Box 5013
Hayward CA 94540-5013

Dakota (20)
PO Box 657
Ennis TX 75120-0657

Dakota Utility Contractors, Inc.
P.O. Box 657
Ennis, TX 75120-0657

Dakota Utility Contractors, Inc.
c/o Mark S. Humphreys, Attorney
702 Dalworth Street
Grand Prairie, Texas 75050-5571

Dallas Check Cashers #6
3430 Lombardy Ln
Dallas TX 75220-3343

Damian Lara
3310 Gordon St
Kilgore TX 75662-4610

Daniel F Harkins
PO Box 2328
Henderson TX 75653-2328

Daniel L Raney
844 E Greasy Bend Rd
Springtown OK 74569-9037

Daniel R Moore
19514 CR 2142
TroupTX 75789
Austin TX 78708-1577

Danny Buck Davidson
Panola County Judicial Ctr #301
108 S Sycamore
Carthage TX 75633-2524

Danny Buck Davidson
Panola County Judicial Ctr #301
108S Sycamore
Carthage TX 75633-2524

Darby Equipment(20)
1915 S  49th West Ave
Tulsa  OK 74107-2200

David A Himel
428 McMullen Ln
Hallsville TX 75650-4378

David A. Himel
428 McMullen Ln.
Hallsville, Texas 75650-4378

David C Marthiljohni
1060 CR 3091
Edna TX 77957-4858

David C Marthiljohni
1060CR3091
Edna TX 77957


David D Simpson
PO Box 2083
Glen Rose TX 76043-2083

David D Simpson
POBox2083
Glen Rose TX 76043

David G Fulkerson
204 S Springbranch Trail
Springtown TX 76082-2808


David G Fulkerson
204 5 Springbranch Trail
Springtown TX 76082-2808

David G. Fulkerson, Jr.
204 S. Springbranch Trl.
Springtown TX 76082-2808

David J Richards
1407 W 12
Corsicana TX 75110-6344


David J Richards
1407W 12
Corsicana TX 75110-6344

David L Green
7855 Old Brock Rd
Weatherford TX 76087-6694

David R Veitch
20522 Pine Dr
Chandler TX 75758-8932


De Lage Financial Services Inc.
c/o Jay L. Krystinik
2200 Ross Avenue Suite 3300
Dallas Texas 75201-7965

De Lage Financial Services, Inc.
c/o John C. Leininger
Bryan Cave LLP
2200 Ross Avenue
Suite 3300
Dallas, TX 75201-7965

De Lage Landen Financial Services, Inc.
Attn: Larry Levin
1111 Old Eagle School Rd.
Wayne, PA 19087-1453


De Lage Landen Financial Svc
PO Box 41601
Philadelphia  PA 19101-1601

DeLage Linden Financial Svcs Inc.
1111 Old Eagle School Road
Wayne PA 19087-1453

Debra J Palmer
4007 NE 7th St
Mineral Wells TX 76067-8337


Deere & Company
6400 NW 86th Street
PO BOX 6600
Johnston, Iowa  50131-6600

Deere & Company
PO BOX 6600
Johnston, Iowa 50131-6600
Attn: Judy Davidson

Dell Financial Service
Payment Processing Center
PO Box 5292
Carol Stream  IL  60197-5292


(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

Dell Financial Services, L.L.C.
Transactional Collections
c/o Streusand & Landon, LLP
One Dell Way, MS PS2DF-24
Round Rock, Texas 78662
512-728-9677

Department of Social Services
Support Enforcement Services/Financial U
P O Box 4815
Baton Rouge LA 70821-4815


Department of Social Svc
PO Box 260222
Baton Rouge  LA 70826-0222

Depend A Can Co
PO Box 1518
Palestine  TX 75802-1518

Deris A Martin
2123 Durant Rd
Lufkin TX 75904-6129


Derrick D Richardson
PO Box 543
Gonzales TX 78629-0543

Despino's Tire-Natchitoches
PO Box 8798
Alexandria LA 71306-1798

Diagnostic Imaging Assoc  LLC
PO Box 44123
Shreveport  LA 71134-4123

Diamond H Trenching Inc
4086 FM 1565
Ponder TX 76259

Diane M Bailey
1362 CR 2020
Glen Rose TX 76043

Dillard Feed & Seed Inc
319 North Main
Weatherford  TX 76086-3244


Directional Service  LLC (20)
5320 Kennon Lane
Bossier City  LA 71112-2616

Diversified Financial Services
Gross & Welch, PC LLO; Attn Ronald L. Eg
2120 South 72nd Street, Suite 1500
Omaha, Nebraska 68124-6316

Diversified Financial Services LLC
c/o George Conner
P.O. Box 130118
Tyler, Tx 75713-0118


Diversified Financial Services, LLC
1500 Omaha Tower
2120 S. 72nd Street, Suite 1500
Omaha, NE 68124-6316

Doggett Machinery Services
10110 Daradale Avenue
Baton Rouge LA 70816

Doggett Machinery Services (20)
10110 Daradale Ave
Baton Rouge  LA 70816-2042


Dolan Directional Drilling Inc
PO Box 203620
Houston  TX  77216-3620

Domingo Cepeda
3629 N Main St #15
Liberty TX 77575-3937

Donald W Raymond
10008 Hwy 585
Oak Grove LA 71263-8225


Donald W Raymond
9907 Hwy 585
Oak Grove LA 71263-8231

Donnie R Ellingbury
3829 Coosa Rd
Carthage MS 39051

Carl Dore
Dore Law Group, PC
17171Park Row, Ste 160
Houston, TX 77084-4927


Douglas R Simpson
PO Box 413
Kilbourne LA 71253-0413

Dove Contractors  LLC
PO Box 72429
Bossier City  LA 71172-2429

Dustin C Travis
5263 CR 4171D
Laneville TX 75667-9693


Dustin H Barron
10962 CR 246 N
Henderson TX 75652-3979

Dustin L Rash
5184 N US Hwy 69
Lufkin TX 75904-8943

Dustin W Raymond
9446 Hwy 585
Oak Grove LA 71263-7975


Dustin W. Raymond
10008 Hwy 585
Oak Grove LA  71263-8225

Duston G Reeme
139 Bearden Rd
Minden LA 71055-7152

DustyL Cox
408 Mockingbird Lane
Logansport LA 71049-2962


Dynamic Systems
6420 Pleasant St
South Park  PA 15129-9717

EFS Credit Trust
Padfield & Stout, LLP
777 Main Street
Suite 1920
Fort Worth, TX 76102-5354

EFS Credit Trust
50 Washington Street, 10th Floor
South Norwalk, CT 06854-2710


ETOX
3338 SSW Loop 323
Tyler TX 75701-9241

ETOX (20)
3372 SSW Loop 323
Tyler  TX 75701-9222

East Texas Alarm
315 S  Vine
Tyler  TX 75702-7145

East Texas Consolidated Supply
1200 Champion Way
Longview  TX 75604-5966

East Texas Copy Systems
4545 Old Jacksonville Hwy
Tyler TX 75703-0527

Edgar Aguilar
3535 May St
Fort Worth TX 76110-5336

Edgar Sifuentes
401 Pleasant Hill
Liberty TX 77575-8406

Edgar Sifuentes
401 Pleasant Hill
LibertyTX  77575-8406

Eduardo Reyes
1108 Edney
Fort WorthTX7611S
TylerTX 75710

Edward Davis
PO Box 34
Joaquin TX 75954-0034

Efrain C Mares
2503 Butterfield
Fort Worth TX 76133-5894

Efren Monreal
4700 Parkwood
Forest Hill TX 76140-1415

Eladio Gonzalez
1035 E Spurgeon St
Fort Worth TX 76115

Eliodoro Ruiz
3020 Golden Road
Fort Worth TX 76111-2727

Eliseo M Torres
1013 Bard Dr
Garland TX 75040-7571

Eliseo M Torres
1013 BardDr
Garland TX 75040-7571

Embarq
PO Box 660068
Dallas  TX  75266-0068

Encana Oil & Gas (USA), Inc.
1201 Elm Street
Suite 5400
Dallas, Tx 75270-2103

Encana Oil and Gas (USA)
c/o Lloyd A. Lim
1201 Elm Street Suite 5400
Dallas Texas 75270-2103

Encana Oil and Gas (USA)
c/o Michael P. Massad
1201 Elm Street Suite 5400
Dallas Texas 75270-2103

Energy Worldnet  Inc
PO Box 2106
Decatur  TX 76234-6157

Equilease Financial Services
General Post Office
PO Box 27961
New York  NY  10087-7961

Equilease Financial Services Inc
50 Washington Street
10th Floor
South Norwalk CT 06854-2710

Eric R Whitt
14363 FM 2843 #410
Salado TX 76571-5346

Evaristo Mares
5912 Kimberly Kay Dr
Fort Worth TX 76133-2418

Everett R Palmer
4007 NE 7th St
Mineral Wells TX 76067-8337

Excel Ford
2228 S E Loop
Carthage  TX  75633

FG Disposal
16851 CR 26
Tyler Texas 75707-2849

FG Disposal  Inc
PO Box 9512
Tyler  TX 75711-2512

FMS Inc
4915 S Union Avenue
Tulsa OK 74107-7839

FPC Financial, f.s.b.
6400 NW 86th Street
PO BOX 6600
Johnston, Iowa  50131-6600

Family Medicine Associates PA
220 N  Ridgeway Dr
Cleburne  TX 76033-5196

Fargo Leasing  Inc
PO Box 2921
Fargo ND 58108-2921

Fargo Leasing, Inc.
c/o Charles E. Lauffer, Jr.
821 ESE Loop 323, Suite 530
Tyler, TX 75701-9779

Farmers Insurance
Tony Martin Ins
703 S Main
Henderson TX 75654-3944

Fastenal Company
P O Box 978
Winona MN 55987-0978
Attn: Legal

Fastenal Company
PO Box 1286
Winona MN 55987-7286

Fed Ex
PO Box 660481
Dallas TX 75266-0481

Federico Tello
208 Marie St
Kleburne TX 76033-7349

Feliciano Torres
810 Montgomery St
Kilgore TX 75662-5324

Felipe De Jesus Cruz
1503 Trumpeh
Austin TX 78724

Felipe I Hernandez
PO Box 1424
Giddings TX 78942-2324

Fernando Ortiz
PO Box 1452
Buffalo TX 75831-1452

Brett Field
Stromberg Stock
Northpark Center
8750 N Central Expwy, Ste 625
Dallas, TX 75231-6452

Finley  Jarrod
1206 Mary Jane Dr
Jacksonville  TX 75766-5833

Fire Tech Systems  Inc
721 N  Ashley Ridge Loop
Shreveport  LA 71106-7211

Fleet One  LLC (20)
PO Box 415000
Nashville  TN  37241-5000

Fleetone, LLC
c/o Chris P. Jameson
3890 W Northwest Highway Suite 550
Dallas Texas 75220-8118

Flohr Star Landscaping  Inc
805 Briar Ridge
Keller  TX 76248-8366

Flow Specialties  Inc
1262 Grimmett Drive
Shreveport  LA 71107-6604

Ford Credit
PO Box 650575
Dallas  TX  75265-0575

(p)FORD MOTOR CREDIT COMPANY
P O BOX 62180
COLORADO SPRINGS CO 80962-2180

Ford Motor Credit Company LLC
Bassel and Wilcox
P.O. Box 11509
Fort Worth, TX 76110-0509

Formost Co  Mutual Ins  Co
PO Box 0915
Carol Stream  IL  60132-0915

Foster  Alex
1007 West Noble St
Troup  TX 75789-1714

Foundation Software  Inc
150 Pearl Rd
Brunswick  OH 44212-1116

Four Seasons  LLC (20)
1425 Swisco Rd
Sulphur  LA 70665-8203

Francisco Ruiz
3904 Rufus
Fort Worth TX 76119-3616

William A. Frazell
300 West 15th St., 8th Floor
Austin, TX 78701-1649

Brent S. Freefield
North Dallas Bank Tower
12900 Preston Road Suite 900
Dallas, TX 75230-1325

Frierson Tire
172 Stonewall Frierson Rd
Frierson  LA 71027-2187

G B ''Boot'' Smith Corp
2501 Airport Dr
Laurel MS 39440-4719

GCR Tire Centers
409 N  Eastman Rd
Longview  TX 75601-6911

GE Capital
P O Box 536447
Atlanta GA  30353-6447

GE Capital
PO Box 802585
Chicago  IL  60680-2585

GE Money Bank
c/o Recovery Management Systems Corporat
25 S.E. 2nd Avenue, Suite 1120
Miami, FL 33131-1605
Attn: Ramesh Singh

GE Transportation Finance
PO Box 822108
Philadelphia  PA  19182-2108

GMAC
c/o Beasley, Hightower & Hartmann, P.C.
1700 Pacific Avenue
Suite 4450
Dallas, TX 75201-7323

GMAC
PO Box 130424
Roseville, MN 55113-0004

GMAC Pmt Center
PO Box 9001948
Louisville  KY 40290-1948

GPS Insight
21803 N Scottsdale Rd Ste 220
Scottsdale AZ 85255-7446

GPS Insight
8711 E  Pinnacle Peak Rd
Scottsdale  AZ 85255-3517

Gajeske  Inc
1314 West Oakdale Rd
Grand Prairie  TX 75050-7316

Garbriel Martinez
705 Clingman Dr
Longview TX 75602-5308

Gary B Barber
Smith County Tax Office
PO Box 2011
TylerTX  75710-2011

Gateway Tire & Service Center
9089 Mansfield Rd
Shreveport  LA 71118-2665

Michael E. Gazette
100 East Ferguson Street
Ste. 1000
Tyler, TX 75702-5706

General Electric Capital Corp
3000 Lakeside Dr Ste 200 N
Bannockburn IL 60015-1219

General Electric Capital Corporation
Attn: Cynthia Howard
300 E. John Carpenter Frwy, Suite 302
Irving, TX 75062-2727

General Electric Capital Corporation
Attn: Mary Jane Breashears
1010 Thomas Edison Blvd SW
Cedar Rapids IA 52404-8247

General Electric Capital Corporation
c/o Kent Hale
P O Box 1979
Lubbock Texas  79408-1979

George B Warren
110 NW Wanda Way
Burleson TX 76028-5642

George Burch Jr
420 Main Street
Haynesville LA 71038-4536

George H Badgett III
PO Box 9
Grapeland TX 75844-0009

George H. Badgett III
1784 FM 227 East
Grapeland TX 75844-7415

George R Heard
PO Box 1273
Rockwall TX 75087-1273

Gerald E Gracey Jr
PO Box 1878
Springtown TX 76082-1878

Gerardo M Ramirez
PO Box 3582
New Summerfield TX 75780

Gerardo Mares
1221 W Drew St
Fort Worth TX 76110-6124

Gilberto Juarez
4010 AveH
Fort Worth TX 76105

Gilberto Juarez
1012 Sycamore Ter.
Fort Worth TX 76104-5534

Glen P Runnels
10212 Red Bluff Ln
Fort Worth TX 76177-7352

Nancy Golightly
Coldwell Bank Preferred Properties
2441 N W Loop
Stephenville, TX 76401-1711

Gonzale Paredes Espinoza
1405 State Highway 31 E
Kilgore Texas 75662-6719

Gonzalo Paredes
1405 Hwy 31 E
Kilgore TX 75662

Goodman Factors
c/o Carrie R. Mitchell, Esq.
P.O. Box 849
Canton, TX 75103-0849


Goolsbee Tire Services  Inc
Williams S. Hommel, Jr.
130 Shelley Dr. Suite C
Tyler Texas 75701-8723

Got To Go Solutions
PO Box 490
Chico  TX 76431-0490

Greenwood  Tony
226 Geronimo CS
Mabank  TX 75156-6614


Guadalupe J Espinoza
606 Bell St
Kilgore TX 75662-5304

Gulf States Lumber Co
PO Box 869
Tyler  TX 75710-0869

Gupta DO & Associates  LLC
116 East IH-20
Suite 155
Weatherford  TX  76087


Gupta DO & Associatesd LLC
116 East IH-20 Ste 155
Weatherford TX  76087

Gustavo Cortina
101 EHwy67Lot27
Keene TX 76059

Gustavo G Sifuentes
401 Pleasant Hill
Liberty TX 77575-8406


Gutierrez  Osbaldo
416 W  North Street
Kilgore  TX 75662-5242

H & E Equipment Services  Inc
3510 Roy Orr Bldvd
Grand Prairie  TX 75050-4246

H & E Equipment Services Inc.
11100 Mead Rd Suite 200
Baton Rouge LA 70816-2260


HCA Equipment Finance
21925 Network Place
Chicago  IL 60673-1219

HOLT TEXAS, LTD. DBA HOLT CAT
Barton,East & Caldwell, LLP
Willis & Wilkins, LLP, Of Counsel
100 W. Houston St.
Ste. 1275
San Antonio, TX 78205-1445

HOLT TEXAS, LTD. DBA HOLT CAT
c/o Willis & Wilkins, LLP Of Counsel to
Barton, East & Caldwell, LLP
100 W. Houston, Ste. 1275
San Antonio, TX 78205-1445


Frank H. Hagle
Hagle & Boyle, P.C.
410 N.W. 11th Street
Grand Prairie, TX 75050-5416

Kent Hale
Craig, Terrill Hale & Grantham, L.L.P.
9816 Slide Rd., Suite 201
Lubbock, TX 79424-5781

Hall Buick Pontiac GMC
c/o Charles E. Lauffer, Jr.
821 ESE Loop 323, Suite 530
Tyler, TX 75701-9779


Hall Buick Pontiac GMC
3010 SSW Loop 323
Tyler TX 75701-0762

Hall Buick Pontiac GMC
P O Box 4905
Tyler Texas 75712-4905

Harrington  Chad D
PO Box 1477
Abbeville  LA 70511-1477


Harris, Finley & Bogle, P.C.
c/o Joe D. Tolbert
777 Main St., Ste. 3600
Fort Worth, Tx 76102-5341

Harry H Capes
5411 Ricci
Wichita Falls TX 76302-5126

Harry's Building Supply
301 West Duvall
Troup  TX 75789-1922


Hart's Cleaners
5502 Old Bullard Rd
Tyler TX 75703-4303

Kimberly A. Hartmann
Beasley, Hightower & Hartmann, PC
1601 Elm Street, Suite 4350
Dallas, TX 75201-7234

Heather L Stephens
412 S Evenside
Henderson TX 75654-3413

Heather L Stephens
412 5 Evenside
Henderson TX 75654-3413

Hector H Cedillo
7219 CR235 N
Henderson TX 75652

Hector Mares
612 Half League #47
Port Lavaca TX 77979-2859


Kenneth A. Hill
Quilling, Selander, et al
2001 Bryan Street
Suite 1800
Dallas, TX 75201-3071

Hiram M Sanchez
1316 Lee Ave
Fort Worth TX 76164-9150

Hitachi Capital America Corp.
c/o Leslie M. Luttrell
Morgan & Luttrell, L.L.P.
711 Navarro
Suite 210
San Antonio, Tx 78205-1739


Hitachi Capital America Corp.
c/o Leslie M. Luttrell
Luttrell Zucker Law Group
400 N. Loop 1604E, Ste. 208
San Antonio, TX 78232-1246

Hoffman  Bruns
1808 Sterling Rd
Granbury  TX 76048-6208

Holt Cat
PO Box 911975
Dallas TX 75391-1975


Holt Cat (20)
PO Box 911975
Dallas  TX  75391-1975

Honda Financial Services

Hoot Johnson Construction  Inc (20)
700 HCR 1313
Hillsboro  TX  76645-5050


Weiting Hsu
Winstead PC
500 Winstead Building
2728 N. Harwood Street
Dallas, TX 75201-1743

Laurie Spindler Huffman
Linebarger, Goggan, Blair & Sampson
2777 N. Stemmons Frwy Ste 1000
Dallas, TX 75207-2328

Humberto Mares Galvan
3717 Wayside Ave
Fort Worth TX 76110-4723


Humberto Martinez-Guerrero
6925 CR474 W
Henderson TX 75654

IESI-Shreveport
4360 Greenwood Rd
Shreveport  LA 71109-5610

ISN Software Corp
PO Box 841808
Dallas  TX  75284-1808


Inocencio Rodriguez
816 Donna St
Fort Worth TX 76110-4404

Insurance Info Exchange  Inc
PO Box 27828
New York  NY  10087-7828

Integrated Fluid Services
PO Box 80108
Billings  MT  59108-0108


Integrated Fluid Services
a Division of Wyo-Ben, Inc.
P O Box 1979
Billings MT 59103-1979

Internal Medicine Associates
2217 S  Sycamore
Suite 101
Palestine  TX 75801-4785

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346


Ivan A Torres Reyna
2740 S Jones
Fort Worth TX 76104-6741

J & J Cable Contracting  Inc
PO Drawer Q
Buffalo  TX 75831-1081

J D  Calicutt  Sr


J Reyes Tello
916 N Polk St Apt 2
Giddings TX 78942-1396

J effJ Croley
4504 Memorial Dr
Marshall TX 75672-5844

J-W Measurement Company
c/o Julie A. Walker, Miller Mentzer PC
P O Box 130
Palmer Texas 75152-0130

JG Galvan-Castro
504 E Frogg St
Fort Worth TX 76110-6332

JJ Keller & Associates  Inc
PO Box 548
Neenah  WI 54957-0548

JM Risk Management
305 FM 474
Boerne TX  78006-7809

JM Risk Mgmt Co of SW Inc
305 FM 474
Boerne TX 78006-7809

JW Measurement Company
PO Box 970490
Dallas  TX  75397-0490

Jaco J Sansom
1001 South Rusk Ave
Alvarado TX 76009-5538

Jacob C Hollister
1437 CR 101
Carthage TX 75633-2260

Jacob C Pogue
1051 CR 394
Eastland TX 76448-2661

Jacob P Garske
5344 Contender Ln Apt #822
Fort Worth TX 76132-3316

Jacob Pogue
1051 CR 394
Eastland TX 76448-2661

Jaime Flores
260 Glenwood
Kilgore TX 75662-1060

Jaime Galvan
5045 Sandage Ave
Fort Worth TX 76115-3708

James B Cooper
PO Box 97
Marquez TX 77865-0097

James C Purvis
1024 Vinewood Ave
Burkson TX 76028-6794

James D Granger
9224 Alyssa Dr
Fort Worth TX 76108-3547

James G Price
PO Box 944
Logansport LA 71049-0944

James H Green
2529 Perkins St
Fort Worth TX 76103-3153

James H Green
2529PerkinsSt
Fort Worth TX 76103-3153

James Harold Green
301 Thompson St.
Irving TX 75061-7265

James R Allen
22301 CR 2290
Arp TX 75750-9808

James R Allen
22301 CR2290
Arp TX 75750

James R Cooper
P O Box 284
Rio Vista TX  76093-0284

James R Cooper
PO Box 843
Rio Vista TX 76093-0843

James R Lamont
7123 Forest Mist Dr
Arlington TX 76001-4837

James W McKee
3221 FM 3080
Mabank TX 75147-4831

James W Trimble
715 Cindy Lane
Haughton LA 71037-7814

James W Trimble
715 CindyLane
Haughton LA 71037-7814

Jamie Wade
1024 Vinewood Ave
Burleson TX 76028-6794

Jarrod A Finley
12747 FM 345 W
Bullard TX  75757-9018

Jason AN elson
21680 Old Troup Hwy
Troup TX 75789

Jason C Freeman
PO Box 1141
Buna TX 77612-1141

Jason Cherry
7373 Hwy 516
Bienville LA 71008-2639

Jason L Heard
4649 State Hwy 276
Rockwall TX 75032-9140

Jason P Cox
4838 Camellia Ln
Bossier City LA 71111-5402

Jason R Whitten
6001 FM 2494
Athens TX 75751-8329

Jason V Talavera
815 Woodard #1422
Cleburne TX 76033-7023

Javier Estrada
3205 Glenda St
Halton City TX 76117-3830

Javier I Ornelas
614 E Permian
Hobbs NM 88240-4523

JayD Evans
317PR4732
Rhome TX 76068

JayD Howell
PO Box 1135
Grandview TX 76050-1135

Jeff Sieber
Geraldine Guthrie
112 W Ward
Overton Texas 75684-1002

Jefferson C Mayo
PO Box 452
Petrolia TX 76377-0452

Jeremy D Brock
101 Hayes Ct
Springtown TX 76082-6152

Jeremy R Allen
PO Box 797
Arp TX 75750-0797

Jeremy Rhodes
135 CR 132
Gary TX 75643-5247

Jeremy Rhodes
1549 CR 125
Gary Texas 75643-5227

Jeremy Rhodes
135CR132
Gary TX 75643

Jeremy S Jones
13623 CR 3191
Arp TX 75750-3010

Jeremy S Jones
13623CR3191
ArpTX 75750

(c)JEREMY SMITH
120 CHRISTINE DR
BULLARD TX  75757-6403

Jeremy Smith
40Christine
Bullard TX 75757

Jeremy W Norris
7447 FM 1252 West
Gladewater TX 75647-6490

Jeremy W Wade
1037NWCR31SO
Dawson TX 76639

JeremyW Wade
1037 NW CR 3150
Dawson TX 76639-3028

(c)JERRY A VALLE
11147 MCGEHEE RD
MARIETTA OK  73448-7557

Jerry D Calicutt
22058 CR 2321
Arp TX 75750-9507

Jerry Don Calicutt
22058 CR 2321
Arp TX 75750-9507

Jerry Don Calicutt, Jr.
704 Chimney Rock
Tyler TX 75703-4184

Jerry L Voigt
350 Turner Rd
Oak Grove LA 71263-7954

Jerry Lynn Voigt
350 Turner Road
Oak Grove LA 71263-7954

Jesus D Flores
PO Box 1424
Giddings TX 78942-2324

Jesus Perales
3900 CR 913
Joshua TX 76058-4405

Jesus Ponce
788 N Chambers
Giddings TX 78942-1406

Jesus Reyes
12158 Hwy 259 N
Overton TX 75684-3152

Jesus Ybarra
7201 Old Decatur Rd Apt 309
Fort Worth TX 76179-7202

Jim's South Propane
PO Box 8798
Alexandria LA 71306-1798

Jim's South TireK'ville  Inc
PO Box 8798
Alexandria  LA 71306-1798

Jimmy R Glaze
9348 Sentell St
Shreveport LA 71106-7428

Jimmy W Boles
6443 Upper Montague Rd
Bowie TX 76230-6873

Jody W Brantley
7525 Sanders Rd
Bastrop LA 71220-7311

Joe A Brown
321 SW County 2344
Richland TX 76681-4390

JoeyN Bullard
13420 CR 1002
Godley TX 76044-3240

Joheph L Chop
9807 Hwy 585
Oak Grove LA 71263-8230

John B Raymond
9663 Hwy 585
Oak Grove LA 71263-8228

John C Harrell
PO Box 41
Arp TX 75750-0041

John D Cantrell
2712 Windsor Oaks
Cleburne TX 76031-0020

John Deere Construction & Forestry Company
6400 NW 86th Street
PO BOX 6600
Johnston, Iowa  50131-6600

John Deere Construction and Forestry Company
c/o Sharon Sjostrom
5550 LBJ Freeway Suite 400
Dallas Texas 75240-2349

John Deere Credit
PO Box 650215
Dallas  TX  75265-0215

John H Bonney
106 Dogwood
Haughton LA 71037

John M McIlwain
PO Box 632
Aledo TX 76008-0632

John R Miller
10229 Hwy 585
Oak Grove LA 71263-8237

John S Kennair
311 E Elizabeth St
Jefferson TX 75657-1417

John W Davis III
1035 FM 1414
Newton TX 75966

John W Kee
120 Christine Drive
Bullard TX 75757-6403

(p)JOHN W DAVIS III
1055 FARM MARKET 1414
NEWTON TX 75966-5316

John W. Kee
120 Christine Dr.
Bullard Texas 75757-6403

John WKee
120 Christine Drive
Bullard TX 75757-6403

JohnF Wing
140 Conley Rd
Ragley LA 70657-5817

Jonathan C Camp
232 Cullen Clary Rd
Homer LA 71040-5112

Jonathan C Camp
232 CullenClaryRd
Homer LA 71040-5112

Jonathan C Reynolds
3248 Jamerson Rd
Haughton LA 71037-9669

Jonathan s Miller
111 Butler Ave
West Monroe LA 71291-7763

Jorge Canchola
10823 CR 468-A
Henderson TX 75654-8276

Jorge Canchola
10823 CR468-A
Henderson TX 75654

Jose A Almazan
3125 Rufos St
Fort Worth TX 76105-4900

Jose A Canchola
9440 CR 4111 W
Henderson TX 75654-8123

Jose A Diaz
813 Barber Ave
Cleburne TX 76031-2705

Jose B Colmenero
1404 Lorrie Dr
Richardson TX 75080-4526

Jose C Mares
1008 Orange St
Fort Worth TX 76110-6731

Jose Contreras
450 Ronny Brown Rd.
Kilgore Texas 75662-8568

Jose Costantine Mares
1008 Orange Ave
Fort Worth Texas 76110-6731

Jose D Rocha
Rt 5 Box 481
Jacksonville TX 75766

Jose D Zarate
813 Barber Ave
Cleburne TX 76031-2705

Jose D. Rocha
13959 State Highway 110 N
Jacksonville TX  75766-7314

Jose F Monreal
4700 Parkwood Dr
Forest Hill TX 76140-1415

Jose G Alvarez
2805 Billy B Ave
Arlington TX 76010-4910

Jose G Hernandez
2806 Dudley Rd #2
Kilgore TX 75662-3762

Jose G Rodriguez
1005 E Boyce Ave
Fort Worth TX 76115-2709

Jose G. Hernandez
2806 Dudley Rd #3
Kilgore Texas 75662-3762

Jose L Duran
373 Southwind Rd
Mineral Wells TX 76067-1033

Jose M Castillo
2129 Daniels St
Joshua TX 76058-6021

Jose M Salazar
6942 1/2 Avenue K
Houston TX 77011-2614

Jose Perez-Contreras
450 Ronnie Brown Rd
Kilgore TX 75662-8568

Jose R Hernandez
1467 Preakness
Irving TX 75060-4878

Jose R. Hernandez
1467 Preakness Dr.
Irving TX 75060-4878

Joseph G Gaber
150 Angel Ct
Springtown TX 76082-5338

Joshua G Earley
2400 Woodhaven Drive
Granbury TX 76048-5886

Joshua W Long
1106 Urista Drive
Bridgeport TX 76426-3223

Juan A Lugo
2827 Jardin St
Roma TX 78584-6696

Juan A Reyna
1147 Arvel Circle
Azle TX 76020-6035

Juan C Hernandez
1108 Myrtle
Kilgore Texas 75662-2732

Juan C Luna
7219 CR 235
Henderson TX 75652-3837

Juan C Luna
7219CR235
Henderson TX 75652

Juan C Rodriguez
4700 Parkwood Dr
Forest Hill TX 76140-1415

Juan D Gonzalez
PO Box 2188
Elsa TX 78543-2188

Juan Garza
704 Budd Place
Longview TX 75602-5323

Juan Hernandez
1108 Myrtle
Kilgore TX 75662-2732

Juan J Diaz
838 Robbie Street
Liberty TX 77575-3820

Juan Juarez
13750 Maham Rd Apt 2131
Dallas TX 75240-6051

Juan L Hinojosa
230 Connie
Houston TX 77076-2536

Juan M Garcia
5129 FM 1252 Lot 42
Kilgore TX 75662-2132

Juan M Sifuentes
3629 North Main St #15
Liberty TX 77575-3937

Juan Medina
1021 W Shaw St
Fort Worth TX 76110-6728

Julian L Gutierrez
503 North Cedar
irrmeK TX 79745-1401

Just In Time Sanitation
PO Box 290
Carthage  TX 75633-0290

Justin C Frisby
18613 Burrell Wingate Rd
Beaumont TX 77705-8576

Justin C Sieber
13460 White Tail Dr
Tyler TX 75707-5365

Justin Colt Sieber
PO Box 296
Arp TX 75750-0296

Justin D Davis
544 Meador Rd
Kilgore TX 75662-1737

Justin H Stewart
1000N AveF
Haskell TX 79521

KLN Contractors  LLC
1314 CR 3801
Joaquin  TX 75954-3886

KS Payment Center
PO Box 758599
Topeka  KS  66675-8599

Kamala D Prince
2795 Glendale Rd
Adamsville TN 38310-3441

Kansas Dept of Revenue
915 SW Harrison Street
Topeka KS 66625-2007

Keith AN eathery
PO Box 119
Oak Grove LA 71263-0119

Patrick Kelley
Ireland, Carroll, & Kelley
6101 South Broadway
Suite 500
Tyler, TX 75703-4408

Kelly Tractor & Equipment
1414 Hwy  1845 South
Longview  TX  75601

Kenneth A Bowden
PO Box 458
Hamburg AR 71646-0458

Kenneth I Shaw
4940 Paluxy Dr Apt 289
Tyler TX 75703-2564

Kent Trucking & Construction
PO Box 256
Fairfield  TX 75840-0005

Kevin P English
225 Grayson St
Bogata TX 75417-2773

Key Energy Services, Inc.
c/o Carl Dore, Jr.
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 350
Houston, TX 77084-4995

Key Energy Services, Inc.
c/o Carl Dore, Jr.
Dore & Associates, P.C.
17171 Park Row, Suite 350
Houston, Texas 77084-4995

Key Energy Svc (20)
PO Box 201858
Dallas  TX  75320-1858

Key Equipment Finance
11030 Circle Point Rd 2nd Fl
Westminster CO 80020-2775

Key Equipment Finance
11030 Circle Point Rd 2nd Fl
Westminster CO 80020-2775

Key Equipment Finance
PO Box 74713
Cleveland  OH  44194-0796

Key Equipment Finance Inc.
c/o Leslie  M. Luttrell
Morgan & Luttrell, LLP
711 Navarro
Suite 210
San Antonio, TX 78205-1739

Key Equipment Finance Inc.
1000 S. McCaslin Blvd.
Superior, CO 80027-9437

Kilgore Tire Center  Inc
PO Box 1202
Kilgore  TX  75663-1202

Knuckley Enterprises
7809 Highway 271
Tyler  TX 75708-4002

Knuckley Enterprises
7809 Hwy 271
Tyler TX 75708-4002

Kraemer Oilfield Services  LLC
1426 Eraste Landry Road
Lafayette  LA 70506-1923

Jay L. Krystinik
Bryan Cave LLP
2200 Ross Avenue
Suite 3300
Dallas, TX 75201-7965

Kubota Credit Corp
PO Box 0559
Carol Stream  IL  60132-0559

Kubota Credit Corporation
PO Box 829009
Dallas, TX 75382-9009

Kyle C Martin
8749 Arvin Hill Rd
Aubrey TX 76227-6843

Kyle L Perkins
341 Vista Dr
Willow Park TX 76087-7955

LA Dept  of Transportation
PO Box 94245
Baton Rouge  LA 70804-9245

LTD Commodities
POBox 296
Northbrook IL 60065-0296

Landmark Equipment
1351 S  Loop 12
Irving  TX 75060-6319

James Landon
Streusand, Landon & Ozburn, LLP
811 Barton Springs Road
Suite 811
Austin, TX 78704-1166

Larcy E Davis
303 Sylvia St
Magnolia AR 71753-3230

Larry Clarke
100 Littasatchee
Ashville AL 35953-6038

Charles E. Lauffer Jr.
Ritcheson, Lauffer & Vincent, P.C.
Two American Center
821 ESE Loop 323, Suite 530
Tyler, TX 75701-9779

Lawrence P Davis
HC 64 Box 14AA
Marlow OK 73055-8901

Lee S Dickerson
1130 CR 305
Frankston TX 75763

Lee S Dickerson
1130CR305
Frankston TX 75763

John C. Leininger
Langley Weinstein Hamel LLP
901 Main Street, Ste 600
Dallas, TX 75202-3706

Leonel Torres
1013 Bard Dr
Garland TX 75040-7571

Lewis G Hill
522 Limerick
Tyler TX 75703-5326

Liberty Mutual Group
100 Liberty Way
P O Box 1525
Dover New Hampshire 03821-1525

Liberty Mutual Group
Customer Acctg Svcs
P O Box 1525
Dover NH 03821-1525

Liberty Mutual Group
PO Box 7247-0109
Philadelphia  PA 19170-0001

Lil's General Food Store
8801 S Normandale St
Fort Worth TX 76116-4717

Lil's General Food Store
8801 SNormandaleSt
Fort Worth TX 76116

Lloyd A. Lim
Winstead PC
500 Winstead Building
2728 N. Harwood Street
Dallas, TX 75201-1743

Linda D Raymond
9907 Hwy 585
Oak Grove LA 71263-8231

William H. Lively Jr.
William H. Lively, Jr., P.C.
432 S. Bonner Ave.
Tyler, TX 75702-8033

Lonestar Dodge
PO Box 1129
Mineola  TX 75773-7129

Lonnie M Chipley
3969 Coosa Rd
Carthage MS 39051-7644

Lori A Ferguson
300 Gateridge
Tyler TX 75703-3605

Lott Oil Co   Inc
1855 South Drive
Natchitoches  LA 71457-2658

Louis D Palmer
1504 Dawn Drive South
Azle TX 76020-4514

Louisiana DOTD
PO Box 94042
Baton Rouge  LA 70804-9042

Louisiana Machinery (20)
PO Box 54942
New Orleans  LA 70154-4942

Louisiana Workforce Commission
PO Box 44127
Baton Rouge LA 70804-4127

Lovelady Directional Drilling
PO Box 150707
Lufkin  TX  75915-0707

Lowe's
1603 US Hwy  79 South
Henderson  TX 75654-4507

Lowery's Wholesale
PO Box 130
Paradise  TX 76073-0130

Joe Lozano
Buckley Madole, P.C.
9441 LBJ Frwy., Ste. 350
Dallas, TX 75243-4652

Lisa M. Lucas
Carrington Coleman Sloman & Blumenthal
901 Main Street, Suite 5500
Dallas, TX 75202-3767

Luis A Rangel
1015 N Longview St
Kilgore TX 75662-5419

Luis Gonzales
506 Van Zandt
Carthage TX 75633-1443

Luis M Saldivar
1904 North Main #15
Liberty TX 77575-3827

Luis R Hinojosa
230 Connie
Houston TX 77076-2536

Leslie M. Luttrell
Luttrell  Zucker Law Group
400 N. Loop 1604 E
Suite 208
San Antonio, TX 78232-1246

Luttrell Welding Services
PO Box 1123
Boyd  TX 76023-1123

M & D Tire & Auto
PO Box 1727
Springtown  TX 76082-1727

M & M Services
2239 CR 3304
Greenville  TX 75402-8537

M/T Construction
112 Bow Creek
Red Oak  TX 75154-2462

MISSOURI DEPARTMENT OF REVENUE
GENERAL COUNSEL
PO BOX 475
JEFFERSON CITY, MO  65105-0475


MLPi Transport Finance, LLC
Mark W. Stout
Padfield & Stout
777 Main Street, Suite 1920
Fort Worth, TX 76102-5354

Magda Cevallos
815 W 27th Street
Tyler TX 75702-1953

Magdaleno Monrreal
3722 Ave J
Fort Worth TX 76105-2521


Manitowoc Finance
Attn: Customer Service
1111 Old Eagle School Rd
Wayne PA 19087-1453

Manitowoc Financial
PO Box 41601
Philadelphia  PA  19101-1601

Mantis Financial  LP
9433 Bee Caves Rd
Austin  TX 78733-6135


Mantis Financial LP
c/o Paige Arnette Armstutz
600 Congress Avenue Suite 1500
Austin Texas 78701-2976

Mantis Financial, L.P.
9433 Bee Caves Road
Building 2, Suite 201
Austin, TX 78733-6135

Mantis Financial, LP
c/o Paige Arnette Amstutz
Scott, Douglass & McConnico, LLP
600 Congress Avenue, Suite 1500
Austin, TX 78701-2589


Manuel P Velez
835 Kelly Street
Jacksonville TX 75766-3123

Manuel Salazar
4908 Penrose Ave
Fort Worth TX 76116-8927

Manufacturers Lease Plans  Inc
818 East Osborn Rd
Suite 200
Phoenix  AZ 85014-5219


Manufacturers' Lease Plans Inc
818 E Osborn Rd Ste 200
Phoenix AZ 85014-5219

Marcelino Rico
3244 Katy Lane
Fort Worth TX 76123-2048

Marcial Cervantes
5618 Market St Apt #1
Houston TX 77020-6634


Marco Inspection Services  LLC
PO Box 1941
Kilgore  TX 75663-1941

Marcos Rodriguez
214 E Hwy 67 Apt #2
Keene TX 76059-1224

Scott Marcus
Scott H. Marcus & Associates
121 Johnson Road
Turnersville, NJ 08012-1758


Margarito Yepez
500 Pine Street
Teague TX 75860-2132

Mariano E Madera
4611 CR 133
Giddings TX 78942-2924

Mariano E Madera
4611CR133
Giddings TX 78942


Mario C Posada
6005 Vermillion Apt 181
Fort Worth TX 76119-6313

Mario Colmenero Posada
6005 Vermillion Apt 181
Fort Worth TX 76119-6313

Mario Morales Jr
14625 Pocohontas Trl 105
Leander TX 78641-9165


Mark A Szymanski
28418 Teal Ct
Magnolia TX 77355-4928

Mark A. Szymanski
28418 Teal Court
Magnolia TX 77355-4928

Mark R Teigan
803 Long Drive
Mineral Wells TX 76067-4160

Marshall Tire Center  Inc
1807 Victory Drive
Marshall  TX 75672-3619

Marshall Welding Supply  Inc
PO Box 1267
Marshall  TX 75671-1267

Martha I Dudley
13833 Hwy 64 E
Tyler TX 75707-5749


Martha I Dudley
13833Hwy64E
Tyler TX 75707

Martin F. Hernandez
430 E. James St.
Wills Point TX 75169-2226

Martin G Gutierrez
4500 Brentwood Stair Rd #1070
Fort Worth TX 76103-1612


Martin Montoya
7245 CR 235 N
Henderson TX 75652-3837

Marvin (Dale) Martin
PO Box 274
Milford TX 76670-0274

Marvin L Walker
1194 US 59 South
Carthage TX 75633-4902


Michael P. Massad Jr.
Winstead PC
500 Winstead Building
2728 N. Harwood Street
Dallas, TX 75201-1743

Matex Company
1215 Industrial Blvd
Kilgore  TX 75662-6620

Mathew C Davis
110 Wanda Way
Burleson TX 76028-5642


May Oil Field Pipe & Supplies
PO Box 430
Overton  TX 75684-0430

McKinney Measurement & Control
206 Knowles St
Kilgore  TX 75662-2526

McKnight Construction
PO Box 130
Arp  TX 75750-0130


William Thomas McLain
Reagan McLain Lee & Hatch, LLP
6060 North Central Expressway
Suite 690
Dallas, TX 75206-5281

Michael J. McNally
McNally Lee & Hatch, LLP
100 E. Ferguson, Suite 400
Tyler, TX 75702-5758

McNorton  Ronny
10003 Cedar Hill Dr
Baytown  TX 77521-8969


Melvin (Lonnie) L Taylor
559 CR 3597
Boyd TX 76023-4004

MeriCap Credit
PO Box 730547
Dallas TX 75373-0547

Metroplex Welding Supply  Inc
801 E  Northside Drive
Fort Worth  TX 76102-1017


Meyer & Associates
PO Box 1800
Joshua  TX 76058-1800

Michael B McCall
808 Evergreen Lane
Burleson TX 76028-8410

Michael G Smith
1315 Webb Farrell So Rd
Arlington TX 76002-4572


Michael G Todd
1100 Earp Rd
Springtown TX 76082-5933

Michael G Todd
209 CR 4896
Boyd TX 76023-5633

Michael G. Smith
1315 Webb Ferrell So.Rd.
Arlington TX 76002-4572


Michael K Diven
166 CR 3132
Joaquin TX 75954

Michael Kane Diven
Mettauer Shires & Adams
Attn: George H. Pigg
112 Cora Street
Center Texas 75935-3950

Michael Mays
9291 Bedrord Drive
Mev Rouge LA 71261-9772

Michael Mitchell
224 Sims Loop
Haynesville LA 71038-7339

Michael N Bible
PO Box 277
Sweeney TX 77480-0277

Michael P Minton
1703 CR 3214
Jacksonville TX 75766-0577

Michael S Trujillo
1245 Lindale Terrace
Azle TX 76020-4527

Michael W Brown
212 Shoreline Dr
Azle TX 76020-4036

Michelle A Thornton
1900 SE 26 Ave
Mineral Wells TX 76067-7644

Michelle Thornton
1900 SE 26th Ave
Mineral Wells Texas 76067-7644

Mick D Medlin
PO Box 453
Hawkins TX 75765-0453

Midwestern
2119 S Union Ave
Tulsa OK 74107-2703

Midwestern
Dept  112
Tulsa  OK 74182-0001

Miguel A Herrera
3525 Panola Ave
Fort Worth TX 76103-3037

Miguel A Jimenez
338 McDonald ST
Fairfield TX 75840-3030

Miguel A Ruiz
2929 Burchill
Fort Worth TX 76105-3309

Miguel Garcia
1400 Grady Lee St
Fort Worth TX 76134-1112

Miguel Martinez
301 Garden Ln
Henderson TX 75652-5205

Miguel Munoz
4308 W Goforth Rd
Kilgore TX 75662-8648

Misael L Guzman
4601 Vermont Ave
Fort Worth TX 76115-3507

Mississippi Dept of Revenue
P O Box 22808
Jackson MS 39225-2808

Mississippi State Tax Commission
Bankruptcy Section
P a Box 22808
Jackson MS 39225-2808

Mississippi State Tax Commission
Bankruptcy Section
P O Box 22808
Jackson MS 39225-2808

Missouri Dept of Revenue
Taxation Division
PO Box 3375
Jefferson City MO 65102-3375

Carrie R. Mitchell
P.O. Box 849
Canton, TX 75103-0849

Mobile Mine I  Inc
PO Box 79149
Phoenix  AZ  85062-9149

Mobile Mini Inc
7420 S Kyrene Rd Suite 101
Tempe AZ 85283-4678

Morrison Supply Co
PO Box 70
Fort Worth  TX  76101-0070

Mr. Payroll
1601 Tennyson Ln
Cleburne TX 76033-7524

Mud Technology International
2610 Hwy 31 West
Athens  TX 75751-6402

Municipal Code Corp
PO Box 2235
Tallahassee FL 32316-2235

Miquel Munoz
4308 W GoForth Rd
Kilgore, TX 75662-8648

Music Mountain
PO Box 2252
Birmingham  AL 35246-0031

Music Mountain Water
PO Box 2252
Birmingham  AL  35246-0051

Music Mountain Water Co.
301 E Herndon
Shreveport LA 71101-5135

Music Mountain Water Co.
301EHerndon
Shreveport LA 71101-5135

N  Rock Solutions  Inc
PO Box 819
Sanger  TX 76266-0819

National City Comm  Capital
PO Box 94931
Cleveland  OH  44101-4931

National Oilwell
PO Box 200838
Dallas  TX  75320-0838

National Pump & Compressor
1011 Enterprise Place
Arlington  TX 76001-7141

National Pump & Compressor
P O Box 21160
Beaumont TX 77720-1160

Native Shade Tree Farm  LLC
7351 FM 1886
Azle  TX 76020-1011

R. Joseph Naus
 Wiener, Weiss & Madison, APC
P.O. Box 21990
333 Texas Street, Ste 2350
Shreveport, LA 71101-5302

Neathery  Keith
PO Box 119
Oak Grove  LA 71263-0119

Nicholas A Kelly
14483 CR 2205
Tyler TX 75707-3811

Nickey J Benson
900 FM 1968
Jefferson TX 75657-3622

Norman C Soward
602 W County Rd
Whitney TX 76692-2600

North Carolina Dept of Revenue
POBox 25000
Raleigh NC 27640-0615

Northland Capital Financial
PO Box 7278
Saint Cloud  MN 56302-7278

Northland Capital Financial Services
c/o Katharine Richter
Thompson & Knight LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201-2532

Northland Capital Financial Services LLC
333 33rd Ave S
St. Cloud MN 56301-5495

David M. O'Dens
Settle & Pou
3333 Lee Parkway, Eighth Floor
Dallas, TX 75219-5111

OFC Capital Corp
576 Colonial Park Dr Ste 200
Roswell GA 30075-3794

OFC Capital Corporation
576 Colonial Park Drive
Roswell GA 30075-3997

OFC Capital Corporation
c/o Kenneth A Hill
2001 Bryan Street Ste 1800
Dallas Texas 75201-3070

OFC Financial Corporation
c/o Kenneth A. Hill
2001 Bryan Street, SUite 1800
QSCL, P.C.
Dallas, TX 75201-3070

OKLAHOMA TAX COMMISSION
General Counsel's Office
120 N. Robinson, Ste 2000w
Oklahoma City, OK 73102-7801

Oakridge Urgent Care
200 South Oakridge Dr
Suite 106
Weatherford  TX 76087-1794

Occupational Care Team
4002 Technology Center
Longview  TX 75605-2697

Office Depot
6600 N Military Trail - S413G
Boca Raton FL 33496-2434

Office Depot
PO Box 70025
Los Angeles  CA  90074-0025

Office of Child Support
Employer Relations Department
PO Box 8128
Little Rock AR 72203-8128

Office of Workers' Compensation
District 1W
9234 Linwood
Shreveport LA 71106-7001

Oilfield Trash Services
PO Box 830
Teague TX 75860-0830

Oklahoma Highway Patrol-Troop S
Commercial Vehicle Enforcement
220 NE 38th Terrace
Oklahoma City OK 73105-3703

Oklahoma Turnpike Authority
4401 W Memorial Rd Ste 130
Oklahoma City OK 73134-1722


Old Republic Surety Company
PO Box 1635
Milwaukee WI 53201-1635

Orkin
1314 Shreveport Barksdale Hwy
Shreveport  LA 71105-2408

Orkin Pest Control
c/o Rollins Service Bureau
PO Box 13230
Atlanta GA 30324-0230


Osbaldo Gutierrez
416 W North St
Kilgore TX 75662-5242

Overton Parts Plus
126 North Commerce
Overton  TX 75684-1344

PACCAR Financial Corp.
c/o Reagan & McLain
6060 North Central Expressway, Suite 690
Dallas, TX 75206-5281


(p)PACCAR FINANCIAL CORP
P O BOX 1518
BELLEVUE WA 98009-1518

PNCEF, LLC
995 Dalton Ave.
Cincinnati, OH 45203-1101

PNCEF, LLC
c/o Michael Gazette
100 East Ferguson Street
Suite 1000
Tyler Texas  75702-5706


PNCEF, LLC dba PNC Equipment Finance
Lisa M. Moore, Vice President
995 Dalton Avenue
Cincinnati, OH 45203-1101

Paccar Financial Corp
PO Box 676014
Dallas  TX  75267-6014

Paden K Ramshur
130 Sumbax Rd
Foxworth MS 39483-3342


Parker CAD
c/o Laurie Spindler Huffman
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan St., Suite 1600
Dallas, TX 75201-2637

Parker CAD
Linebarger Goggan Blair & Sampson, LLP
c/o Laurie Spindler Huffman
2323 Bryan Street Suite 1600
Dallas, Texas 75201-2637

Paulo Aguilar
411 Fritz Swansor Rd #67
Kilgore TX 75662-5260


Pecan Valley MHMR Region, by and through the
TML Governmental Risk Pool, as Subrogee
c/o Shad Robinson
510 N. Valley Mills Dr., Ste. 600
Waco, TX 76710-6078

Pedro Ruiz
3521 May St
Fort Worth TX 76110-5336

Perdue Brandon Fielder Collins Mo
1235 N Loop West Ste 600
Houston TX 77008-1772


Phillips Water Hauling
121 Oakwood Dr
Weatherford  TX 76086-2715

Phillips Welding Supply  Inc
1822 Fort Worth Hwy
Weatherford  TX 76086-4702

PipeLine Specialties & Supply, Inc
P o Box 2707
CLeburne, TX 76033-2707


Pipeline Specialities & Supply Inc.
P O Box 2707
Cleburne TX 76033-2707

Pitney Bowes
2225 American Drive
Neenah WI  54956-1005

Pitney Bowes
PO Box 856042
Louisville KY  40285-6042


Pitney Bowes Global Finance
PO Box 856460
Louisville  KY 40285-6460

Pitts Stop Porta-Pottys
PO Box 1054
Brownwood TX 76804-1054

Polaris Services  LLC
PO Box 1060
Aztec  NM 87410-1060

Porfirio Diaz
3156 Hale
Fort Worth TX 76106-6434

Port-A-Jon  Inc
1201 FM 728
Jefferson  TX 75657-6541

Potter Minton Corp
500 Plaza Tower
110 N  College Ave
Tyler  TX 75702-7214


Potter Minton PC
P O Box 359
Tyler Texas 75710-0359

PowerPlan
PO Box 650215
Dallas  TX 75265-0215

Praxair
PO Box 120812
Dallas  TX 75312-0812


Praxair Distribution Inc
Dept 0812
POBox 120812
Dallas TX 75312-0812

Praxair Distribution Inc
Dept 0812
P O Box 120812
Dallas TX 753 12-0812

Praxair Distribution Inc.
c/o RMS Bankruptcy Recovery Services
P O Box 5126
Timonium Maryland 21094-5126


Premier Cash Express Inc
1200 S Ayers Avenue
Fort Worth TX 76105-1630

Premier Cash Express Inc
1200 5 Ayers Avenue
Fort Worth TX 76105-1630

Premier Heating & Cooling
PO Box 5702
Shreveport  LA 71135-5702


Price Supply  Inc (20)
109 Cason Rd
Broussard  LA 70518-3254

Progressive Drive Insurance
Cuave Insurance Agency
PO Box 1570
Winnsboro LA 71295-1570

Quality Tire
409 Hwy  79 South
Henderson  TX 75654-3609


R & D Distributing  Ltd
PO Box 1507
Center  TX 75935-1507

RDO Equipment Co
5301 Mark IV Parkway
Fort Worth TX 76131-2109

RDO Equipment Co (20)
Attn: Duane Hoven
P O Box 7160
Fargo ND 58106-7160


RDO Equipment Co.
Attn: Duane Hoven
P O Box 7160
Fargo, ND 58106-7160

RSC Equipment Rental
PO Box 840514
Dallas  TX  75284-0514

RSI-2008
PO Box 577
Hempstead TX 77445-0577


RTM Aggregate Transport
PO Box 796
Arp  TX 75750-0796

Ramiro Castillo
4308 S Adams St
Fort Worth TX 76115-1217

Ramiro Castillo
4308 5 Adams St
Fort Worth TX 76115-1217


Ramon Rodriguez
4614 N Magnolia Elm Dr
Pearland TX 77584-1747

Raphael A Kubrak
247 Carlisle Ct
Springtown TX 76082-4607

Raul G Ramirez
PO Box 842
La Blanca TX 78558-0842


Raul Hernandez
1088 Park Plaza #433
Austin TX 78753-5775

Raul Mendez
704 Budd PI
Longview TX 75602-5323

Raymond  Donald
10008 Hwy  585
Oak Grove  LA 71263-8225

Raymond  Donald Sr
9907 Hwy  585
Oak Grove  LA 71263-8231

Raymond  Dustin
9446 Hwy  585
Oak Grove  LA 71263-7975

Raymond Construction
Rt  1 Box 1609
Shelbyville TX  75973


Recovery Management Systems Corporation
25 S.E. Second Avenue
Suite 1120
Miami, FL 33131-1605

Recovery Management Systems Corporation
For GE Money Bank
dba LOWE'S
25 SE 2nd Ave Ste 1120
Miami FL 33131-1605

Red Ball Oxygen
PO Box 7316
Shreveport  LA  71137-7316


Red Barn Florist
6611 S  Broadway
Tyler TX 75703-4628

Red River Pump Specialists Inc
1555 Wells Island Road
Shreveport  LA  71107-5440

Refinery Specialities  Inc
PO Box 577
Hempstead  TX 77445-0577


Reliable Wastewater Management
7225 North Street
Nacogdoches  TX 75965-1147

Rene Dominguez
1440 Lansing Lane
Longview TX 75605-6399

Rent A Lift  Inc
PO Box 260
Arp  TX 75750-0260


Rent-A-Lift
23588 State Hwy 64 East
Troup TX 75789-3904

Republic Services
116 Nu Energy Rd
Aledo TX 76008-3126

Ribogerto F Perez
417 N Daniels
Carthage TX 75633-1534


Ricardo Salas
4312 Decatur Ave
Fort Worth TX 76106-2921

Beverly Cahill Rice
The Sundmaker Firm
3131 McKinney Avenue, Suite 600
Dallas, TX 75204-2456

Richard B Bridges
715 Cindy Lane
Haughton LA 71037-7814


Richard G Stevenson
595 Southlake
Bullard TX 75757-9829

Richard M Adams
12580 Wildfern Rd
Tyler TX  75707-5952

Richard S Votaw
205 W Cleburne Rd
Crowley TX 76036-4704


Richard S. Votaw
205 W. Cleburne Rd.
Crowley Texas 76036-4704

Ricky Guzman
1900 SE 26th Ave
Mineral Wells TX 76067-7644

RickyG Neal
817 Percifield Trl
Alvarado TX 76009-5928


Right Track Drug Screening
1406 S  Main
Weatherford  TX 76086-5531

Scott Alan Ritcheson
Ritcheson, Lauffer & Vincent, P.C
821 ESE Loop 323, Suite 530
Tyler, TX 75701-9779

Robert C Bullard
PO Box 181
Godley TX 76044-0181


Robert C Cochran
1905 Willow Bend Dr
Meridian MS 39301-6918

Robert H Foster
PO Box 801
Laird Hill TX 75666-0801

Robert L Hogue
7656 Scarlet View Trl
Fort Worth TX 76131-5114

Robert R Ellis
600 Harmony Hill Dr Unit A
Lufkin TX 75901-5936

Robert R Ellis
600 Harmony Hill Dr Unit A
Luficin TX 75901-5936

Robert's Rock Bit Co
PO Box 1514
Pflugerville  TX 78691-1514

Roberto Colchado
4101 Pate Dr
Fort Worth TX 76119-3784

Roberto Colehado
4101 Pate Dr
Fort Worth TX 76119-3784

Shad Robinson
510 N. Valley Mills Drive
Suite 600
Waco, TX 76710-6078

Rogelio Trejo
300 Valentine Ln #23
Longview Texas 75604-5681

Rogelio Trejo
300 Valentine Ln Lot 23
Longview TX 75604-5681

Rolandas Jankauskas
1120 Heathro
Benbrook TX 76126-3729

Rolando Suarez
4001 Earl
Fort Worth TX 76111-6627

Romco Equipment Co
PO Box 841496
Dallas  TX 75284-1496

Ronald C Green
1130 Heather Court
Benbrook TX 76126

Ronald L Edmiston
170 Byrd Road
West Monroe LA 71292-0145

Ronald L Ivey
835 FM 2544
Grapeland TX 75844-8265

Ronald R Benson
129 PR 6734
Tatum TX 75691

Ronnie Ivey
835 FM 2544
Grapeland Texas 75844-8265

Ronnie R Nails
PO Box 359
Van TX 75790-0359

Ronny J McNorton
POBox 104
Stonewall LA 71078-0104

Rory B Sutton
554 James Oates Rd
Lufkin TX 75904-7053

Rosalio Ortega Jr
614 Permian Drive
Hobbs NM 88240-4523

Rountree Ford Shreveport
PO Box 2257
Decatur  AL  35609-2257

RoyL Spears
PO Box 1425
Hemphill TX 75948-1425

Howard C. Rubin
Kessler & Collins
2100 Ross Avenue, Suite 750
Dallas, TX 75201-6707

Rusty J McCurdy
1277 HCR 2120
Aquilla TX 76622-2491

Ryan F Broussand
441 Liberty BC Rd
Marion LA 71260-4634

Safety Council of East Texas
161 Garland St
Longview  TX 75602-3019

Safety First
PO Box 602
Decatur  TX 76234-0602

Salas  Ricardo
4312 Decatur Ave
Fort Worth  TX 76106-2921

Salvador R Ruiz
1127 Balmoral
Tyler TX 75703-1504

Salvator A Mazzola
13448 Coon Rd
Winnie TX 77665-9222

Samuel I Knight
1000 Atwood
Granbury TX 76049-1109

Samuel C Moss
160 Hickory Bend Rd Lot #2
West Monroe LA 71291-9711

Samuel R Salazar
PO Box 1236
Jewett TX 75846-1236


Santiago Naranjo Zapata
801 W North Street
Kilgore TX 75662-5249

Santo Special Utility District
PO Box 248
Santo TX 76472-0248

Santo Water Supply Corp
PO Box 248
Santo  TX 76472-0248


Santos J Mares
915 W Drew
Fort Worth TX 76110-6118

Saul Isaguirre
210 Sypert St Lot 24
Gladewater TX 75647-7337

Sidney H. Scheinberg
Godwin Lewis P.C.
1201 Elm Street
Suite 1700
Dallas, TX 75270-2041


Patrick J. Schurr
Scheef & Stone, L.L.P.
2600 Network Boulevard
Suite 400
Frisco, TX 75034-6010

Scott A McDermott
5610 Tulare St
River Oaks TX 76114-2531

Scott E moore
7217 Timberlane Dr
North Richland Hills TX 76182-6026


Scotty B Sieber
13054 CR 2465
Arp TX 75750

Scotty Sieber Jr
13054 CR 2465
Arp TX 75750

Jason R. Searcy
P. O. Box 3929
Longview, TX 75606-3929


Joshua P. Searcy
Searcy & Searcy, P.C.
PO Box 3929
Longview, TX 75606-3929

Securities and Exchange Commission
Rose L  Romer  Regional Director
Burnett Plaza  Suite 1900
801 Cherry Street  Unit 18
Fort Worth  TX 76102-6882

Sergio Lopez
5833 Coleman
Fort Worth TX 76114-4129


Sergio P Sanchez
8872 Avril
Fort Worth TX 76116-1058

Shannon J Bailey
1362 CR 2020
Glen Rose TX 76043

Shari A Hurley
4229 West State Hwy
Yantis TX 75497


Tom W. Sharp
Blalack & Williams, P.C.
4851 LBJ Freeway, Suite 750
Dallas, TX 75244-6012

Shaun F Revia
1435 FM 1406 Rd
Winnie TX 77665-7364

Shead T Harvey
135 Hampton Ln
Springtown TX 76082-5891


Shead T. Harvey II
135 Hampton Ln.
Springtown TX 76082-5891

Shelby Oilfield Supply
2235 Hwy 7 East
Center  TX 75935-5394

Gillett Sheppard
602 Bent Tree St.
Rockport, TX 78382-6957


Shreveport Tractor  Inc
6909 Westport Ave
Shreveport  LA 71129-2321

Justin Colt Sieber
c/o William H. Lively Jr., P.C.
432 S. Bonner Ave.
Tyler, TX 75702-8033

Scotty Sieber, Jr.
c/o William H. Lively, Jr., P.C.
432 S. Bonner Ave.
Tyler, TX 75702-8033

Siemens Financial Services
3417 Collection Center Drive
Chicago IL 60693-0034

Siemens Financial Services, Inc.
c/o Tricia R. DeLeon
Bracewell & Giuliani, LLP
1445 Ross Avenue
Suite 3800
Dallas, Tx 75202-2724

Siemens Financial Services, Inc.
c/o Arlene N. Gelman
Vedder Price, PC
222 North LaSalle St, Ste 2600
Chicago, IL 60601-1104

Simms Lumber
PO Box 456
Weatherford  TX 76086-0456

Robert A. Simon
Whitaker Chalk Swindle & Schwartz, PLLC
301 Commerce Street
Suite 3500
Fort Worth, TX 76102-4135

Sharon H. Sjostrom
Blalack & Williams, P.C.
4851 LBJ Freeway, Suite 750
Dallas, TX 75244-6012

Claude D Smith
Cavazos, Hendricks, Poirot & Smitham, PC
900 Jackson Street, Suite 570
Dallas, TX 75202-2413

Smith County
c/o Laurie A. Spindler
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan St., Suite 1600
Dallas, TX 75201-2637

Smith County
Linebarger Goggan Blair & Sampson, LLP
c/o Laurie Spindler Huffman
2323 Bryan Street Suite 1600
Dallas, Texas 75201-2637

Smith County Appraisal District
245 SSE Loop 323
Tyler TX 75702-6456

Smith County Appraisal District
245 SSF Loop 323
Tyler TX 75702

Sobol Welders Supply Co Inc
PO Box 8170
Longview TX 75607-8170

Sobol Welding  Inc
PO Box 8170
Longview  TX 75607-8170

Sohani Inc. (Tex Mex EZ Mart)
1001 N Main St.
Cleburne TX 76033-3859

South Gateway Tire Company
PO Box 260
Shreveport LA 71162-0260

Southland Safety
PO Box 1435
Henderson  TX  75653-1435

Southwest Ford
PO Box 234
Weatherford  TX 76086-0234

Southwestern Electric Power
PO Box 24422
Canton  OH  44701-4422

Sparkletts and Sierra Springs
6750 Discovery Blvd
Mableton GA 30126-4646

Sparkletts and Sierra Springs
DS Waters of America  Inc
PO Box 660579
Dallas  TX 75266-0579

Specialized Collection Systems Inc
P O Box 441508
Houston Texas  77244-1508

St Joseph Regional Health Ctr
2801 Franciscan Drive
Bryan TX 77802-2544

Stacey S Lary
PO Box 1703
Springtown TX 76082-1703

Star Tractor Ltd
PO Box 163705
Fort Worth  TX  76161-3705

Star Tractor, Ltd.
c/o Dewey M. Dalton
8828 Greenville Avenue
Dallas, TX 75243-7143

State Comptroller of Texas
111 E 17th Street
Austin TX 78774-0100

State Comptroller of Texas
PO Box 149357
Austin TX 78714-9357

State of Arkansas
Dept of Finance Administration
P O Box 8055
Little Rock AR  72203-8055

State of Colorado
Department of Revenue
Denver CO  80261-0004

State of Louisiana DOTD
P O Box 94042
Baton Rouge LA  70804-9042

Stephanie D Soward
602 W County Rd
Whitney TX 76692-2600

John Mark Stern
Office of the Texas Attorney General
Taxation Division
P.O.Box 12548, Capitol Station
Austin, TX 78711-2548

Steven D Kendrick
300 Thompson
Irving TX 75061-7264

Steven W Frisby
6823 Cypress Lane
Beaumont TX 77705-8467

Story Wright
415 N  Bonner
Tyler  TX 75702-5621

Story Wright Inc
P O Box 900
Tyler Texas 75710-0900

Mark W. Stout
Padfield & Stout, L.L.P.
421 W. Third Street, Suite 910
Ft. Worth, TX 76102-3751

Sabrina L. Streusand
Streusand, Landon & Ozburn, LLP
811 Barton Springs Road
Suite 811
Austin, TX 78704-1166

Samuel M. Stricklin
Bracewell & Giuliani
1445 Ross Avenue
Suite 3800
Dallas, TX 75202-2724

Mark Stromberg
Stromberg Stock
Northpark Center
8750 N Central Expwy, Ste 625
Dallas, TX 75231-6452

Sunstate Equipment
PO Box 52581
Phoenix  AZ 85072-2581

Super Lube Langley Interest
3819 Troup Hwy
Tyler  TX  75703-1734

Mark Szymanski
375 Ling St.
Hitchcock, TX 77563-2601

TNT Tire & Lube  LLC
PO Box 607
Troup  TX 75789-0607

TNT Tire & Lube LLC
POBox607
Troup TX 75789

TSC Sieber Services, L.C.
22140 State Highway 64 E.
Arp, TX 75750-5314

TXDOT-MCD
125 East 11th Street
Austin TX 78701-2409

(p)TXU ENERGY RETAIL COMPANY LP
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS TX 75265-0393

TXU Energy Retail Company LLC
CO Bankruptcy Department
PO Box 650393
Dallas TX  75265-0393

TYLER INDEPENDENT SCHOOL DISTRICT
C/O TAB BEALL
PERDUE BRANDON FIELDER COLLINS & MOTT
PO BOX 2007
TYLER, TX 75710-2007

Tamara L Bourque
PO Box 376
ArpTX  75750-0376

Ted D Davis
POBox 300
Frost TX 76641-0300

Ted D. Davis
P O Box 300
Frost Texas 76641-0300

Teresa C Calicutt
13511 White Tail Dr
Tyler TX 75707-5368

Teresa Calicutt
13511 White Tail Drive
Tyler TX 75707-5368

Terry Marlar
2282 Charlie Jones Rd
Grand Cane LA 71032-5631

Tex Mex EZ Mart
1001 N. Main St.
Cleburne, TX 76033-3859

TexTran Pipeline, LLC
C/o Robert A. Simon
Barlow Garsek & Simon, LLP
3815 Lisbon Street
Fort Worth, TX 76107-5699

TexTran Pipeline, LLC
C/o Robert A. Simon
Barlow Garsek & Simon, LLP
3815 Lisbon Street
Fort Worth Texas 76107-5699

Texas Commercial Waste
PO Box 645
Bryan  TX 77806-0645

Texas Comptroller of Public Accounts
Bill Frazell
P.O. Box 12548
Austin, TX 78711-2548

Texas Department of Public Safety
Motor Carrier Bureau
6200 Guadalupe Building P
Austin Texas 78752-4019

Texas Dept of Public Safety
PO Box 4087
Austin TX 78773-0522

Texas Dept of Transportation
PO Box 149251
Austin TX 78714-9251

Texas Freight Relocators  Inc
PO Box 707
Crowley TX 76036-0707

Texas QA
2305 Doreen St
Grand Prairie  TX 75050-4909

Texas Refinery Corp
PO Box 711
Fort Worth  TX 76101-0711

Texas Tollways CSC
12719 Burnet Rd
Austin  TX 78727-4207

Texas Workforce Commission
Regulatory Integrity Division-SAU
101 East 15th Street Room 556
Austin, tx 78778-0001

Texas Workforce Commission
Benefits-Chargebacks
101 E 15th St Rm 354
Austin TX 78778-0001

Texas Workforce Commission
Collection Div Bankruptcy Sec
P O Box 12548
Austin Texas 78711-2548

Texas Workforce Commission
POBox 12548
Austin TX 78711-2548

Texas Workforce Commission
Regulatory Integrity Division-SAU
101 E 15th Rm 556
Austin, Tx 78778-0001

Texas Workforce Commission
TWC Building
101 E  15th Street
Austin  TX  78778-0001

Texas Workforce Commission
Benefits-Chargebacks
101E15thStRm354
Austin TX 78778-0001

The Lube Center
PO Box 802
Springtown  TX 76082-0802

The Nay Company
PO Box 605
Waxahachie  TX 75168-0605

The Pharmacy Comer
3201 University Dr E #145
Bryan TX 77802-3481

The Pharmacy Corner
3201 University Dr F #145
Bryan TX 77802-3481

The Travelers Indemnity Company & Its Affili
Travelers
One Tower Square 5MN
Hartford CT 06183-0002
Attn: Michael Lynch

Thomas H Graham
1000 A Dean Rd
Little Rock MS 39337-9279

Thomas H Graham
1000 A Dean Rd
Little Rock MS 39337
Loves Park IL 61 132

Thomas S  Gay  CPA
706 Highway 110 South
Whitehouse  TX  75791-3764

Thomas W Fairris
396 Fairris Lane
Strong AR 71765-9626

Thurman Drilling  Inc
2790 North Bosley Rd
Santo  TX 76472-3424

Tidy Toliets
P O Box 1027
Mabank TX 75147-1027

Tilton E Vanoven
PO Box 63
Russell AR 72139-0063

Tilton F Vanoven
P O Box 63
Russell AR 72139-0063

Time It Lube  Inc
1225 Mercedes Benz Dr
Shreveport  LA 71115-2329

Time It Lube, Inc.
1225 Mercedes Benz
Shreveport, LA  71115-2329

Timothy M Baker
PO Box 192
Bridgeport TX 76426-0192

Timothy S Taylor
559 CR 3597
Boyd TX 76023-4004

Timothy S Taylor
559 CR3597
Boyd TX 76023

Timothy S. McFadden
Locke Lord Bissell 7 Liddell LLP
111 South Wacker Drive Suite 4400
Chicago IL 60606-4409

Tire Team
3507 N  Main
Cleburne  TX 76033-5073

Tommy G Rushing Jr
5673 County Line Rd
Carthage MS 39051-8003

Tony D Greenwood
226 Geronimo CS
Mabank TX 75156-6614

Total Truck Wireless
10579 CR 313 E
Tyler  TX 75706-3917

Total Truck Wireless
10579 CR 313E
Tyler TX 75706-3917

Tracy Johnson
2520 Pearce Street
Magnolia AR 71753-4368

Tranquillino Torres
3244 Kathy Ln
Fort Worth TX 76123-2048

TransAmerican Underground  Ltd (20)
2909 Cromwell Way
Flower Mound  TX 75022-5172

TransAmerican Underground Ltd.
c/o H. Joseph Acosta
1601 Elm Street Suite 4100
Dallas Texas 75201-7274

Transamerican Underground Ltd.
c/o Vernon C. Howerton, Jr. Esq.
Looper Reed & McGraw P.C.
1601 Elm Street Suite 4600
Dallas Texas 75201-4700

Transamerican Underground, Ltd
2909 Cromwell Way
Flower Mound, TX 75022-5172

Transit Mix Concrete  Inc
PO Box 911205
Dallas  TX  75391-1205

Transit Mix Concrete & Materials
PO Box 911205
Dallas TX 75391-1205

Travelers
Attn: Consumer Affairs
One Tower Square 5MS
Hartford CT 06183-0002

Travelers
CL Remittance Center
Hartford CT 06183-0001

Travelers Insurance
P O Box 3555
Orlando FL 32802-3555

Travelers Property Casual
c/o Lamont Hanley & Assoc Inc
PO Box 179
Manchester NH 03105-0179

Tri Tex Tech  Inc
c/o Tritex Technologies Inc
5399 Alpha Rd Ste 215
Dallas TX 75240

Tri Tex Tech Inc
4611 Langland Rd
Suite 104
Dallas TX 75244-8236

Tri-County Electric Cooperative Inc
600 NW Parkway
Azle TX 76020-2998

Troup Auto Service
102 E  Duval
Troup  TX 75789-2008

Truck Parts World
PO Box 31625
Amarillo  TX 79120-1625

Trustmark Group Select
PO Box 75317
Chicago  IL  60675-5317

Trustmark Insurance
Attn: Sandra Mendez
400 N. Field Dr.
Lake Forest, IL 60045-2581

Trustmark Life Insurance Co
400 Field Drive
Lake Forest IL 60045-2581

Turner Seed Co
211 CR 151
Breckenridge TX 76424-8165

Turner Seed Co
211 CR 151
Breckenridge TX 76424-8165

Tye Daugherty
948 E Pennsylvania
Van TX 75790

Tyler L Brantley
7525 Sanders Rd
Bastrop LA 71220-7311


Tyler Steel Company
PO Box 89
Tyler  TX 75710-0089

Tyler Urgent Care
Billing Dept
PO Box 16313
Loves Park IL 61132-6313

Tyler Welders Supply Inc
3539 Hwy 271
Tyler TX 75708-6435


U S  Trustee
110 N  College Ave
Suite 300
Tyler  TX 75702-7231

U.S. Attorney General
Department of Justice
Main Justice Building
10th & Constitution Ave., NW
Washington, DC 20530-0001

US Bancorp Equip Finance
13010 SW 68th Pkwy Ste 100
Portland OR 97223-8367


US Bancorp Equip Finance
PO Box 790413
Saint Louis  MO 63179-0413

US Bancorp Equipment Finance
c/o Stromberg & Associates
Two Lincoln Centre
5420 LBJ Frwy
Ste 300
Dallas, TX 75240-6271

US Bancorp Equipment Finance
Stromberg Stock
5420 LBJ Frwy Ste 300
Dallas Texas 75240-6271


US Bank NA dba US Bank Equipment Finance
1310 Madrid Street
Marshall, MN 56258-4099

US Trustee
Office of the U.S. Trustee
110 N. College Ave.
Suite 300
Tyler, TX 75702-7231

United Rentals
POBox 100711
Atlanta GA 30384-0711


United Rentals (20)
File 51122
Los Angeles  CA  90074-1122

United Rentals Northwest Inc.
525 Julie Rivers Dr Ste 200
Sugar Land TX 77478-2845

United States Attorney
110 N  College Ave
Suite 700
Tyler  TX 75702-0204


United Telephone Company of OH, Inc.
dba CenturyLink
c/o Rex D. Rainach, APLC
3622 Government Street
Baton Rouge, LA  70806-5720

Uriel A Soria
PO Box 1380
Buffalo TX 75831-1380

Uriel T Mayo
1013 Bard Dr
Garland TX 75040-7571


Valero Fleet Services
PO Box 300
Amarillo TX 79105-0300

Valero Marketing and Supply Co
PO Box 300
Amarillo  TX 79105-0300

Van L Cupples
305 W 4th Street
Homer LA 71040-4417


Van L Cupples
305 W 4th Street
Homer LA 71040
Detroit MI 48232-5280

Veriforce  LLC
1776 Woodstead Court
Spring  TX 77380-1450

Verizon Wireless
2401 Mall Drive
North Charleston SC 29406-6516


Verizon Wireless
PO BOX 3397
Bloomington, IL 61702-3397

Verizon Wireless
PO Box 660108
Dallas  TX 75266-0108

Vermeer Equipment of Texas
PO Box 224991
Dallas  TX 75222-4991

Vermeer Equipment of Texas Inc.
3025 N State Hwy 161
Irving TX 75062-2137

Vermeer Equipment of Texas, Inc.
Attn Donna Perry
3025 North State Highway 161
Irving, TX 75062-2137

Vermeer Equipment of Texas, Inc.
c/o Patrick J. Schurr
2601 Network Boulevard Suite 102
Frisco Texas 75034-9092

Vermeer Equipment of Texas,Inc.
Attn: Donna Perry
3025 North State Highway 161
Irving, Texas 75062-2137

Victor H Sifuentes
1604 Cypress Rd
Liberty TX 77575-3106

Vincent D Coreil
10928 Deer Creek Dr
Tyler TX 75707-5371

Virgil E Hood Jr
PO Box 123
Hitchita OK 74438-0123

Virgil F Hood Jr
PO Box 123
Hitchita OK 74438-0123

Virgil Hood
P O Box 123
Hitchita OK 74438-0123

Volvo Construction Equipment
PO Box 72476563
Philadelphia  PA 19170-0001

W. L. Doggett, LLC
d/b/a Doggett Machinery Services
Jon Ann Giblin c/o McGlinchey Stafford P
One American Place 14th Floor
Baton Rouge LA  70825

W.L. Doggett, LLC
c/o McGlinchey Stafford, PLLC
One American Place 14th Floor
Baton Rouge LA  70825

WK Pierremont Health Center
8001 Youree Dr
Shreveport  LA 71115-2302

Wachovia Bank NA
4175 Phelan Blvd
Beaumont TX 77707-2154

Wachovia Bank NA
Correspondence Team NC8502
PO Box 563966
Charlotte NC 28256-3966

(p)WACHOVIA BANK NA
MAC X2303-01A
1 HOME CAMPUS
1ST FLOOR
DES MOINES IA 50328-0001

Wachovia Bank, National Association
c/o Cliff A. Wade
SettlePou
3333 Lee Parkway, Eighth Floor
Dallas, Texas 75219-5111

Wachovia Bank, National Association
c/o David O'Dens
3333 Lee Parkway Eighth Floor
Dallas Texas 75219-5111

Cliff A. Wade
Cliff Wade Law
3131 McKinney Avenue, Suite 600
Dallas, TX 75204-2456

Wade  Jeremy
1037 NW CR 3150
Dawson  TX 76639-3028

Walden Farm & Ranch Supply Inc.
201 Fairview Rd
Milsap TX 76066-2647

Kristin S. Wallis
Christian Smith & Jewell
2302 Fannin
Suite 500
Houston, TX 77002-9136

Wave Computers
5445 Hwy  105
Beaumont  TX 77708-3804

Waylon L Boling
2400 Woodhaven Dr
Granbury TX 76048-5886

Wayne C Richmond
279 CR 1434
Morgan TX 76671-3131

We Rent It
PO Box 5449
Bryan  TX 77805-5449

Weatherford Pipeline & Spec (20)
PO Box 200019
Houston  TX  77216-0019

Weatherford Regional Medical Ctr
PO Box 840407
Dallas TX 75284-0407

Weatherford U.S., L.P.
c/o Carl Dore, Jr.
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 350
Houston, TX 77084-4995

Weatherford U.S., L.P.
c/o Carl Dore, Jr.
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 350
Houston, Texas 77084-4995

Weatherford U.S., LP
c/o Carl Dore' Jr.
17171 Park Row Suite 350
Houston Texas 77084-4995

Weldon V Horton III
PO Box 192
Rising Star TX 76471-0192

Wells Fargo


Wells Fargo Equip NW
733 Marquette Ave
Suite 700
Minneapolis  MN 55402-2340

Westair Praxair Dist   Inc
PO Box 120889 Dept  0889
Dallas  TX 75312-0889

Western LA Emerg Physicians
P O Box 98689
Las Vegas NV 89193-8689


Western Supply
PO Box 551
Wichita Falls  TX 76307-0551

Stephen G. Wilcox
Wilcox Law, PLLC
P.O. Box 11509
Fort Worth, TX 76110-0509

James S. Wilkins
100 W. Houston St., Ste. 1275
San Antonio, TX 78205-1445


William C Mayo
PO Box 299
Petrolia TX 76377-0299

William Davis
PO Box 541
Logansport LA 71049-0541

William R Gray
1137 Waller St
Haynesville LA 71038-5913


William R ODonnell
105 Avenida
Haughton LA 71037-9530

William T Hazell
5751 FM 2114
Mt Calm TX 76673-3027

William T Raney
10476 CR 2180
Whitehouse TX 75791-5933


William T. Raney
10476 CR 21801
Whitehouse Texas  75791

Williams Scotsman
8211 Town Center Drive
Baltimore MD 21236-5904

(p)WILLIAMS SCOTSMAN INC
LOSS MITIGATION DEPARTMENT
8211 TOWN CENTER DR
WHITE MARSH MD 21236-5904


Willie C Tennant
PO Box 231
Mer Rouge LA 71261-0231

Wilson Supply
P O Box 1492
Houston Texas  77251-1492
Attn: Ms. Kori Mills

Wilson Supply Co
PO Box 200822
Dallas  TX 75320-0822


Wise Investigations
PO Box 1006
Bridgeport TX 76426-1006

Jonathan Wolf
704 Chimney Rd
Tyler, TX 75703-4184

William Chris Wolffarth
Shackelford Melton & McKinley
3333 Lee Parkway, Tenth Floor
Dallas, TX 75219-5111


Workers Medical P A
Business Office
3201 University Drive Ste 155
Bryan TX 77802-3480

XM Satellite Radio
Collections Department
PO Box 33174
Detroit MI 48232-5174

Zackary N Purvis
190 Wagley Rd
Columbia MS 39429-8665


Stephen J. Zayler
123 E. Lufkin Avenue
PO Box 150743
Lufkin, TX 75915-0743

anerArm Gonzalez Jr
PO Box 1176
Roma TX 78584-1176

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


American General
Tanglewood East Center
Suite 320
Tyler  TX  75701-5033

(d)American General Finance
1700 S Southeast Loop 323
Tyler, TX 75701-5003

American Honda Finance Corp
PO Box 105027
Atlanta GA  30348


Chrysler Financial
PO Box 9001921
Louisville KY  40290-1888

Comptroller of Public Account
PO Box 149348
Austin  TX  78714-9359

Credit Union of Texas
P.O. Box 515718
Dallas, TX 75251-5718


Dell Financial Services
c/o Customer Service Dept
POBox 81577
Austin TX 78708-1577

Ford Motor Credit Co LLC
PO Box 6275
Dearborn, MI 48121

(d)Ford Motor Credit Company LLC
P O Box 6275
Dearborn,  MI  48121


(d)Honda Finance Corp
P O Box 1844
Alpharetta GA  30023

Internal Revenue Service
PO Box 21126
Philadelphia  PA  19114

(d)Internal Revenue Service
POBox 21126
Philadelphia P A 19114


John W. Davis III
1055 FM 1414
Newton TX  75966

PACCAR Financial Corp.
c/o Laurie Smith
P.O. Box 1518
Bellevue, Washington  98009-1518

(d)State Comptroller
Capitol Station
Austin  TX  78774


TXU Energy
POBox 650764
Dallas TX 75265-0764

Wachovia Bank NA
Correspondence Team NC8502
PO Box 563966
Charlotte NC 28256-3966

Williams Scotsman  Inc
4590 Carey Street
Fort Worth  TX  76119


Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).


Adrian J Isom
2680 West Houston
Jasper TX 75951

(d)Adrian J Isom
2680 West Houston
Jasper TX 75951

Jeremy Smith
40 Christine
Bullard TX 75757


Jerry A Valle
RR3 Box 329
Marietta OK 73448

(d)Jerry A Valle
RR3 Box 329
Marietta OK 73448

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)ABC Auto

(d)AEL Financial LLC
PO Box 88046
Milwaukee WI 53288-0046

(d)AT&T
PO Box 105262
Atlanta GA 30348-5262


(d)AT&T
PO Box 105262
Atlanta GA 30348-5262

(d)AT&T
PO Box 289
Paramus NJ 07653-0289

(d)AT&T TeleConference Services
PO Box 2840
Omaha NE 68103-2840


(d)Abel Nunez
802 Scott Dr
Arlington TX 76012-4723

(d)Acton Mobile Industries
3700 E Loop 820 South
Fort Worth TX 76119-4340

(d)Adam A Neely
3212 Odessa Ave
Fort Worth TX 76109-2218


(d)Adolfo Toledo
5205 Blue Sage Dr
Pearland TX 77584-5007

(d)Adtech Inc.
P O Box F
Wayne OK  73095-0150

(u)American National Bank


(d)Amigos Equipment Corp
PO Box 4145
Corpus Christi TX 78469-4145

(d)Asa E Jenkins
41 Chapel Hill Rd
Toxey AL 36921-2069

(d)Attorney General
Taxation Division-Bankruptcy
P O Box 12548 Capital Station
Austin TX 78711-2548


(d)Attorney General of Texas
HMS Medical Support Unit
PO Box 1328
Austin TX 78767-1328

(d)Augustine Ramirez
4072 Jupiter Street
Rio Grande City TX 78582-5646

(d)Aurelio Hernandez
2806 Dudley Rd #2
Kilgore TX 75662-3762


(u)BB&T Equipment Finance Corporation

(u)Badgett  George

(d)BancorpSouth Bank
PO Box 132510
Tyler, TX 75713-2510


(u)Bank of America

(d)Bank of Kansas City
PO Box 876679
Kansas City MO 64187-6679

(d)Bayou Security Systems Inc
557 E 69th Street
Shreveport LA 71106-3223


(d)Brandon O Welborn
4007 NE 7th St
Mineral Wells TX 76067-8337

(d)Brandon L Dixon
491 Ford Rd
Marian LA 71260-4329

(d)Brent M Corley
PO Box 1418
Oak Grove LA 71263-1418

(d)Brian M Kelly
PO Box 130111
Tyler TX 75713-0111

(d)Brian S Smith
115 Three Lakes
West Monroe LA 71291-1964

(d)Bryan Emergency Physicians
PO Box 2283
Mansfield TX 76063-0047


(u)Business First Bank

(d)CNH Capital
POBox 1083
Evansville IN 47706-1083

(d)Canon Financial Services  Inc
14904 Collections Center Dr
Chicago  IL  60693-0149


(d)Christopher W Crooks
4345 CR 307
Grandview TX 76050-3307

(d)Christus Coushatta Hlth Care Ctr
1635 Marvel Street
Coushatta LA 71019-9022

(d)Chrysler Financial
Business Vehicle Finance
PO Box 1334
Roanoke TX 76262-1334


(u)Chrysler Financial Services Americas L.L.C

(d)City of Irving
Photo Enforcement Program
PO Box 742503
Cincinnati OH 45274-2503

(d)ClearTrac LLC
c/o G. James Landon
515 Congress Avenue
Suite 2523
Austin Texas 78701-3504


(u)ClearTrac, LLC

(d)Cleve B Buck
1649 CR 2357
Merdian TX 76665

(d)Clinton A Creamer
156 Crafford St
Jefferson TX 75657


(d)Clyde W Head
5300 Tin Top Hwy
Grandbury TX 76048-3404

(d)Construction Safety Products
359 Mt. Zion Rd
Shreveport LA 71106-6565

(u)Credit Union Services, Incorporated


(d)Crow-Burlingame Co.
P O Box 111
Little Rock AR 72203-0111

(d)D&J Tire  Inc
PO Box 1719
Tioga  LA 71477-1719

(d)D&S Water Service Co
2003 White Settlement Rd
Weatherford TX 76087-7264


(d)Daniel L Raney
844 E Greasy Bend Rd
Springtown OK 74569-9037

(d)David A Himel
428 McMullen Ln
Hallsville TX 75650-4378

(d)David L Green
7855 Old Brock Rd
Weatherford TX 76087-6694


(d)David R Veitch
20522 Pine Dr
Chandler TX 75758-8932

(u)Doggett Machinery Services

(d)East Texas Copy Systems  Inc
4545 Old Jacksonville Hwy
Tyler  TX 75703-0527


(d)Edgar Aguilar
3535 May St
Fort Worth TX 76110-5336

(d)Edward Davis
PO Box 34
Joaquin TX 75954-0034

(d)Efrain C Mares
2503 Butterfield
Fort Worth TX 76133-5894

(d)Efren Monreal
4700 Parkwood
Forest Hill TX 76140-1415

(d)Isidoro Ruiz
3020 Golden Road
Fort Worth TX 76111-2727

(d)Equilease Financial Services Inc
50 Washington Street
10th Floor
South Norwalk CT 06854-2710

(d)GPS Insight LLC
21803 N Scottsdale Rd Suite 220
Scottsdale, AZ 85255-7446

(u)General Electric Capital Corporation

(d)Gerald E. Gracey Jr.
P O Box 1878
Springtown TX 76082-1878

(d)Gerardo Mares
1221 W Drew St
Fort Worth TX 76110-6124

(d)Glen P Runnels
10212 Red Bluff Ln
Fort Worth TX 76177-7352

(u)Nancy Golightly

(d)Gonzalo Paredes
1405 Hwy 31 E
Kilgore TX 75662

(d)Guadalupe J Espinoza
606 Bell St
Kilgore TX 75662-5304

(d)Gustavo G Sifuentes
401 Pleasant Hill
Liberty TX 77575-8406

(d)Hall Buick Pontiac GMC
c/o Charles E. Lauffer, Jr.
821 ESE Loop 323, Suite 530
Tyler, TX 75701-9779

(d)Harry H Capes
5411 Ricci
Wichita Falls TX 76302-5126

(d)Hart's Cleaners
5502 Old Bullard Rd
Tyler TX 75703-4303

(d)David A. Himel
428 McMullen Ln
Hallsville, TX 75650-4378

(d)Hitachi Capital America Corp.
c/o Leslie M. Luttrell
Morgan & Luttrell, LLP
711 Navarro, Suite 210
San Antonio, TX 78205-1739

(d)ISN Software Corporation
PO Box 841808
Dallas TX 75284-1808

(u)J  Colt Sieber

(d)Jacob C. Hollister
1437 CR 101
Carthage TX 75633-2260

(d)James D Granger
9224 Alyssa Dr
Fort Worth TX 76108-3547

(d)James G Price
PO Box 944
Logansport LA 71049-0944

(d)James R Lamont
7123 Forest Mist Dr
Arlington TX 76001-4837

(d)James W McKee
3221 FM 3080
Mabank TX 75147-4831

(d)Jeremy R Allen
PO Box 797
Arp TX 75750-0797

(d)Jeremy W Norris
7447 FM 1252 West
Gladewater TX 75647-6490

(d)Jerry D Calicutt
22058 CR 2321
Arp TX 75750-9507

(d)Jerry Don Calicutt
22058 CR 2321
Arp TX 75750-9507

(d)Jerry L Voigt
350 Turner Rd
Oak Grove LA 71263-7954

(d)Jim's South Propane Corp
PO Box 8798
Alexandria  LA 71306-1798

(u)John Deere Construction & Forestry Company

(d)John K Miller
10229 Hwy 585
Oak Grove LA 71263-8237

(d)John S Kennair
311 E Elizabeth St
Jefferson TX 75657-1417

(d)John W Davis III
1035 FM 1414
Newton TX 75966

(d)Jonathan C Reynolds
3248 Jamenson Rd
Haughton LA 71037-9669

(d)Jonathan S Miller
111 Butler Ave
West Monroe LA 71291-7763

(d)Jose A Canchola
9440 CR 4111 W
Henderson TX 75654-8123

(u)Juan A Reyna
1147 Arvel Circle
AzleTX76020

(d)Juan C Rodriguez
4700 Parkwood Dr
Forest Hill TX 76140-1415

(d)Juan D Gonzalez
PO Box 2188
Elsa TX 78543-2188

(d)Juan Garza
704 Budd Place
Longview TX 75602-5323

(d)Juan Hernandez
1108 Myrtle
Kilgore TX 75662-2732

(d)Juan J Diaz
838 Robbie Street
Liberty TX 77575-3820

(d)Juan Juarez
13750 Maham Rd Apt 2131
Dallas TX 75240-6051

(d)Juan L Hinojosa
230 Connie
Houston TX 77076-2536

(d)Juan M Garcia
5129 FM 1252 Lot 42
Kilgore TX 75662-2132

(d)Kenneth A. Bowden
P O Box 458
Hamburg AR 71646-0458

(d)Kilgore Tire Center Inc
PO Box 1202
Kilgore TX 75663-1202

(d)Kyle L Perkins
341 Vista Dr
Willow Park TX 76087-7955

(d)Larry Clarke
100 Littasatchee
Ashville AL 35953-6038

(d)Lawrence P Davis
HC 64 Box 14AA
Marlow OK 73055-8901

(d)Leonel Torres
1013 Bard Dr
Garland TX 75040-7571

(d)Lewis G Hill
522 Limerick
Tyler TX 75703-5326

(d)Linda D Raymond
9907 Hwy 585
Oak Grove LA 71263-8231

(d)Linda D. Raymond
9907 Hwy 585
Oak Grove LA  71263-8231

(d)Lonnie M Chipley
3969 Coosa Rd
Carthage MS 39051-7644

(d)Luis Gonzales
506 Van Zandt
Carthage TX 75633-1443

(d)M & D Tire & Auto
PO Box 1727
Springtown TX 76082-1727

(d)Mario Morales Jr
14625 Pocohontas Trl 105
Leander TX 78641-9165

(d)Mark A Szymanski
28418 Teal Ct
Magnolia TX 77355-4928

(d)Mark R Teigan
803 Long Drive
Mineral Wells TX 76067-4160

(d)Marshall Welding Supply Inc
PO Box 1267
Marshall TX 75671-1267

(d)Marshall Welding Supply Inc
PO Box 1267
Marshall TX 75671-1267

(d)Martin G Gutierrez
4500 Brentwood Stair Rd #1070
Fort Worth TX 76103-1612

(d)Martin Montoya
7245 CR 235 N
Henderson TX 75652-3837

(d)Mericap Credit Corp
PO Box 730547
Dallas  TX  75373-0547

(d)Michael P. Minton
1703 CR 3214
Jacksonville TX 75766-0577

(d)Mick D. Medlin
P O Box 453
Hawkins TX 75765-0453

(d)Miguel A Ruiz
2929 Burchill
Fort Worth TX 76105-3309

(d)Miguel Garcia
1400 Grady Lee St
Fort Worth TX 76134-1112

(d)Miguel Martinez
301 Garden Ln
Henderson TX 75652-5205

(d)Miguel Munoz
4308 W Goforth Rd
Kilgore TX 75662-8648

(d)Missouri Dept of Revenue
Taxation Division
PO Box 3375
Jefferson City MO 65102-3375

(d)Municipal Code Corp
PO Box 2235
Tallahassee FL 32316-2235

(u)Pecan Valley MHMR Region

(u)Petty Cash

(d)Phillips Welding Supply Inc
1822 Fort Worth Hwy
Weatherford TX 76086-4702

(d)Pipeline Specialties & Supply
PO Box 2707
Cleburne TX 76033-2707

(d)Pipeline Specialties & Supply Inc
PO Box 2707
Cleburne TX 76033-2707

(d)Pitney Bowes
2225 American Drive
Neenah WI 54956-1005

(d)Pitney Bowes
2225 American Drive
Neenah WI 54956-1005

(d)Pitts Stop Porta-Pottys
PO Box 1054
Brownwood TX 76804-1054

(d)Porfirio Diaz
3156 Hale
Fort Worth TX 76106-6434

(d)Progressive Drive Insurance
Cuave Insurance Agency
PO Box 1570
Winnsboro LA 71295-1570

(d)Ramon Rodriguez
4614 N Magnolia Elm Dr
Pearland TX 77584-1747

(d)Raphael A Kubrak
247 Carlisle Ct
Springtown TX 76082-4607

(d)Raul G Ramirez
PO Box 842
La Blanca TX 78558-0842

(d)Red Ball Oxygen
PO Box 7316
Shreveport LA 71137-7316

(u)Ritchie Bross Auctioneers

(d)Rogelio Trejo
300 Valentine Ln Lot 23
Longview TX 75604-5681

(d)Rolando Suarez
4001 Earl
Fort Worth TX 76111-6627

(d)Ronald L Edmiston
170 Byrd Road
West Monroe LA 71292-0145

(d)Ronald L Ivey
835 FM 2544
Grapeland TX 75844-8265


(d)Ronald R Benson
129 PR 6734
Tatum TX 75691

(d)Ronnie R Nails
PO Box 359
Van TX 75790-0359

(d)Scotty B Sieber
13054 CR 2465
Arp TX 75750


(u)Scotty Sieber  Jr

(d)Scotty Sieber Jr
13054 CR 2465
Arp TX 75750

(d)Sergio Lopez
5833 Coleman
Fort Worth TX 76114-4129


(d)Shannon J Bailey
1362 CR 2020
Glen Rose TX 76043

(d)Shari A Hurley
4229 West State Hwy
Yantis TX 75497

(d)Shaun F Revia
1435 FM 1406 Rd
Winnie TX 77665-7364


(d)Shead T Harvey
135 Hampton Ln
Springtown TX 76082-5891

(d)Siemens Financial Services
3417 Collection Center Drive
Chicago IL 60693-0034

(d)Siemens Financial Services Inc
3417 Collection Center Dr
Chicago  IL 60693-0034


(u)Sandra D. Sorrell

(d)Southwest Ford
PO Box 234
Weatherford TX 76086-0234

(d)Sunstate Equipment Co
PO Box 52581
Phoenix AZ 85072-2581


(d)TNT Tire & Lube LLC
PO Box 607
Troup TX 75789-0607

(u)Teresa Calicutt

(u)Texas Comptroller of Public Accounts and T


(d)Texas Tollways CSC
12719 Burnet Rd
Austin TX 78727-4207

(d)Texas Workforce Commission
P O Box 12548
Austin TX 78711-2548

(d)Time It Lube, Inc.
1225 Mercedes Benz Drive
Shreveport, LA  71115-2329


(d)Timothy M Baker
PO Box 192
Bridgeport TX 76426-0192

(d)Tommy G Rushing Jr
5673 County Line Rd
Carthage MS 39051-8003

(u)TransAmerican Underground, Ltd.


(d)Verizon Wireless
PO Box 660108
Dallas  TX  75266-0108

(d)Victor H Sifuentes
1604 Cypress Rd
Liberty TX 77575-3106

(d)Vincent D Coreil
10928 Deer Creek Dr
Tyler TX 75707-5371

(u)Wachovia Bank, National Association

(d)Waylon D Boling
2400 Woodhaven Dr
Granbury TX 76048-5886

(d)Wayne C Richmond
279 CR 1434
Morgan TX 76671-3131

(d)Weatherford Regional Medical Ctr
PO Box 840407
Dallas TX 75284-0407

(d)Weldon O Horton III
PO Box 192
Rising Star TX 76471-0192

(d)Western LA Emerg Physicians
PO Box 98689
Las Vegas NV 89193-8689

(d)Williams Scotsman Inc.
8211 Town Center Dr.
Baltimore MD 21236-5904

(u)Williams Scotsman, Inc.

(d)Stephen J. Zayler
123 E. Lufkin Avenue
PO Box 150743
Lufkin, TX 75915-0743

(d)Stephen J. Zayler
123 E. Lufkin Avenue
PO Box 150743
Lufkin, TX 75915-0743

End of Label Matrix
Mailable recipients   1168
Bypassed recipients    187
Total                 1355